**E-FILED**
Wednesday, 29 February, 2012  09:21:27 PM
Clerk, U.S. District Court, ILCD

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF ILLINOIS
PEORIA DIVISION

GARY D. BOWERS,

          Plaintiff,

    v.

UNITED STATES OF AMERICA and
COMMISSIONER OF INTERNAL
REVENUE,

        Defendants.

Case No: 1:11 CV 01224-JES-JAG

District Judge James E. Shadid
Magistrate Judge John A. Gorman

## DECLARATION OF COUNSEL

1.     I, L. Steven Schifano, am lead counsel for the United States on the above-captioned matter.

2.     I am the custodian of the government's litigation file for the above-captioned matter.

3.     The government's litigation file contains true copies of documents maintained in the ordinary course of business by the Internal Revenue Service ("IRS") regarding Gary D. Bowers, which are attached at pages 3-97, 100-102.

4.     The government's litigation file contains true copies of levy form 668-A and levy form 668-W used by the IRS in the ordinary course of business, which are attached at pages 98-99.

8146200.1

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing paragraphs are true to the best of my knowledge.

Wednesday, February 29, 2011          Respectfully submitted,

                                       /s/ L. Steven Schifano
                                       _____
                                       L. Steven Schifano, Trial Attorney
                                       U.S. Department of Justice Tax Division
                                       P.O. Box 55, Ben Franklin Station
                                       Washington, D.C. 20044
                                       (202) 307-6575 Phone
                                       (202) 514-5238 Fax
*Local Counsel:*                       l.steven.schifano@usdoj.gov
                                       Wisconsin Bar # 1019644
JAMES A. LEWIS                         Counsel for the United States
United States Attorney

Page 1 of 3 for Standalone

```
                     30199112P01   IMF TAX MODULE            NM CTRL:BOWE
09247-657-20018-8                                SPSSN          UP-CYC:0804
GARY D BOWERS                               TOT EXEMPTIONS:01 FMS  :
                                FSC:1 STATUS:12 STATUS DATE:05022011 AIMS :0
NEXT  CSED:05-01-2011 ASSESSD BAL:        .00 SETTL DATE:04211997 LIEN :4
LAST  CSED:05-01-2011 TOT INTERST:     1,372.49 INTEREST DATE:01092012 BWI  :
FIRST CSED:05-01-2011 INT ASSESSD:     1,372.49 DISASTER RDD :     BWNC :0
      ASED:03-03-2000 INT PAID:        1,372.49-DISASTERSTART:     CC81 :0
      RSED:04-15-1995 FTP TOTAL:        387.74 GOVRN SC:09 HIST LC:37 CC85 :0
      FREEZE:G   -I   FTP ASSESSD:      387.74 MATH IN: TDA COPY:4356 TC914:0
INDICATORS: SFR                                                  CAF  :
EFT-IND:0 DDRC :00PDC-CD:00  SBND1:00 SBND2:00 SBND3:00          ARDI :0
SETTL CYC:19971508
TC   DATE      AMOUNT        CYCLE      DLN             VARIABLE DATA
150 04211997        .00   19971508  09210-081-25635-7 RECEIVED-DATE: 03031997
140 03201993        .00   19931308  37249-079-00000-3
590 01101994        .00   19940408  09214-410-60005-4 CC:52
425 03121997        .00   19971208  09277-071-20000-7 SOURCE-CD:24 PBC:000
         PUSH:021                                     SBC:00000 EGC:5350
570 04211997        .00   19971508  09210-081-25635-7
420 04121997        .00   19971708  09277-102-00000-7 SOURCE-CD:24 PBC:000
                                                      SBC:00000 EGC:5350
160 10051998     388.00   19983808  09247-657-20018-8 CSED:05012011
         PAGE 001 OF 005            IMFPG 002
```

```
                     30199112P02   IMF TAX MODULE            NM CTRL:BOWE
                                                                UP-CYC:0804
TC   DATE      AMOUNT        CYCLE      DLN             VARIABLE DATA
806 04151992   1,040.00-  19983808  09247-657-20018-8
300 10051998   2,591.00   19983808  09247-657-20018-8 NOLCF DIS
         CF-NUM:  EXAM-CLM:  CSED:05012011             NOL CRDIS
         DISPOSAL-CD:10                                EXM UNAGD
         RSN-CD-1:000 RSN-CD-2:000                     NOL CLAIM
         RSN-CD-3:000 PEN-RSN-CD:000                   EX CLMDIS
421 10051998        .00   19983808  09247-657-20018-8
336 10051998   1,372.49   19983808  09247-657-20018-8
971 04301999        .00   19992008  09277-531-01997-9 ACT-CD: 069
971 04301999        .00   19992008  09277-531-01998-9 ACT-CD: 035
971 07101999        .00   19992908  09277-593-01727-9 ACT-CD: 068
971 11132000        .00   20004508  36277-001-99999-0 ACT-CD: 060
                                                      REVERSAL-IND: 1
971 01222001        .00   20010408  09277-417-05443-1 ACT-CD: 069
971 01312001        .00   20011308  09277-481-03057-1 ACT-CD: 066
520 02212001        .00   20012308  36277-545-00007-1 CC:77 CSED-CD:P
972 06182001        .00   20012408  28277-001-99999-1 ACT-CD: 060
521 03022003        .00   20032408  17277-556-03659-3 CC:77
971 06232003        .00   20032508  28277-001-99999-3 ACT-CD: 060
                                                      REVERSAL-IND: 1
         PAGE 002 OF 005            IMFPG 003
```

Page 2 of 3 for Standalone

```
              30199112P03   IMF TAX MODULE         NM CTRL:BOWE
                                                        UP-CYC:0804
 TC    DATE      AMOUNT        CYCLE      DLN           VARIABLE DATA
971 06142003        .00     20032608 48277-567-00232-3 ACT-CD: 611
                                                       REVERSAL-IND: 1
972 06142003        .00     20032708 09277-576-02875-3 ACT-CD: 611
972 07072003        .00     20032708 28277-001-99999-3 ACT-CD: 060
971 07142003        .00     20032808 28277-001-99999-3 ACT-CD: 060
                                                       REVERSAL-IND: 1
582 04022004        .00     20041508 17277-497-07470-4
670 04012004        .00     20041608 17218-505-00892-4 DESG-PYMT-CD:99
360 05032004      22.00     20041608 17218-505-00892-4 DESG-PYMT-CD:99
971 05042004        .00     20042008 09277-533-05868-4 ACT-CD: 275
                                                       REVERSAL-IND: 1
972 05312004        .00     20042108 28277-001-99999-4 ACT-CD: 060
520 05042004        .00     20042808 09277-589-02951-4 CC:76 CSED-CD:P
521 11192004        .00     20050408 09277-418-07936-5 CC:76
971 10132004        .00     20050408 18277-762-00907-4 ACT-CD: 277
971 02072005        .00     20050508 28277-001-99999-5 ACT-CD: 060
                                                       REVERSAL-IND: 1
971 02212005        .00     20050708 37277-037-99999-5 ACT-CD: 600
276 12192005     387.74     20061208 09247-657-20018-8
971 03092006        .00     20061208 17277-473-00523-6 ACT-CD: 069
              PAGE 003 OF 005           IMFPG 004
```

```
              30199112P04   IMF TAX MODULE         NM CTRL:BOWE
                                                        UP-CYC:0804
 TC    DATE      AMOUNT        CYCLE      DLN           VARIABLE DATA
971 03092006        .00     20061208 17277-473-00524-6 ACT-CD: 067
972 06052006        .00     20062208 28277-001-99999-6 ACT-CD: 060
530 04052007        .00     20071608 17277-499-02584-7 CC:29
971 05142007        .00     20071908 37277-119-99999-7 ACT-CD: 600
971 02042008        .00     20080508 37277-024-99999-8 ACT-CD: 600
971 10202008        .00     20084108 09277-657-20018-8 ACT-CD: 804
                                                       MISCCP 071A
971 12012008        .00     20084708 09277-657-20018-8 ACT-CD: 804
                                                       MISCCP 071D
971 02092009        .00     20090508 37277-029-99999-9 ACT-CD: 600
971 10262009        .00     20094108 09277-657-20018-8 ACT-CD: 804
                                                       MISCCP 071A
971 02222010        .00     20100708 37277-040-99999-0 ACT-CD: 600
971 03082010        .00     20100908 37277-052-99999-0 ACT-CD: 600
971 03222010        .00     20101108 37277-069-99999-0 ACT-CD: 600
971 04052010        .00     20101308 37277-080-99999-0 ACT-CD: 600
971 10252010        .00     20104108 09277-657-20018-8 ACT-CD: 804
                                                       MISCCP 071A
530 11092010        .00     20104608 09277-714-09400-0 CC:39
706 12212010     312.07-    20105208 09247-657-20018-8 XREF30200412
              PAGE 004 OF 005           IMFPG 005
```

Page 3 of 3 for Standalone

```
             30199112P05  IMF TAX MODULE            NM CTRL:BOWE
                                                          UP-CYC:0804
TC    DATE       AMOUNT       CYCLE       DLN              VARIABLE DATA
971 02142011          .00  20110508 09277-999-99999-1 ACT-CD: 262
706 01262011     1,107.80-  20110508 09247-657-20018-8 XREF30200412
971 02072011          .00  20110608 37277-027-99999-1 ACT-CD: 600
706 02232011     1,107.80-  20110908 09247-657-20018-8 XREF30200412
706 03212011     1,107.80-  20111308 09247-657-20018-8 XREF30200412
608 05022011        85.76-  20111608 09247-657-20018-8
```

PAGE 005 OF 005          IMFPG 001

Page 1 of 2 for Standalone

```
              30199212P01  IMF TAX MODULE           NM CTRL:BOWE
09247-657-20019-8                        SPSSN              UP-CYC:0804
GARY D BOWERS                            TOT EXEMPTIONS:01 FMS  :
                    FSC:1 STATUS:12 STATUS DATE:05022011 AIMS :0
NEXT  CSED:05-01-2011 ASSESSD BAL:          .00 SETTL DATE:04211997 LIEN :4
LAST  CSED:05-01-2011 TOT INTERST:     2,695.89 INTEREST DATE:01092012 BWI  :
FIRST CSED:05-01-2011 INT ASSESSD:     2,695.89 DISASTER RDD :      BWNC :0
      ASED:03-03-2000 INT PAID:        2,695.89-DISASTERSTART:      CC81 :0
      RSED:04-15-1996 FTP TOTAL:         921.24 GOVRN SC:09 HIST LC:37 CC85 :0
      FREEZE:G   -I   FTP ASSESSD:       921.24 MATH IN: TDA COPY:4372 TC914:0
INDICATORS : SFR                                               CAF  :
EFT-IND:0 DDRC :00PDC-CD:00  SBND1:00 SBND2:00 SBND3:00        ARDI :0
SETTL CYC:19971508
TC   DATE        AMOUNT      CYCLE       DLN             VARIABLE DATA
150 04211997         .00  19971508 09210-081-25636-7 RECEIVED-DATE: 03031997
590 01101994         .00  19940408 09249-410-60002-4 CC:52
425 03121997         .00  19971208 09277-071-20000-7 SOURCE-CD:24 PBC:000
             PUSH:021                                 SBC:00000 EGC:5350
570 04211997         .00  19971508 09210-081-25636-7
420 04121997         .00  19971708 09277-102-00000-7 SOURCE-CD:24 PBC:000
                                                      SBC:00000 EGC:5350
170 10051998      151.00  19983808 09247-657-20019-8 CSED:05012011
160 10051998      921.00  19983808 09247-657-20019-8 CSED:05012011
           PAGE 001 OF 004          IMFPG 002
```

```
              30199212P02  IMF TAX MODULE           NM CTRL:BOWE
                                                            UP-CYC:0804
TC   DATE        AMOUNT      CYCLE       DLN             VARIABLE DATA
806 04151993    2,102.00- 19983808 09247-657-20019-8
300 10051998    5,787.00  19983808 09247-657-20019-8 NOLCF DIS
           CF-NUM:  EXAM-CLM:  CSED:05012011          NOL CRDIS
           DISPOSAL-CD:10                             EXM UNAGD
           RSN-CD-1:000 RSN-CD-2:000                 NOL CLAIM
           RSN-CD-3:000 PEN-RSN-CD:000               EX CLMDIS
421 10051998         .00  19983808 09247-657-20019-8
336 10051998    2,695.89  19983808 09247-657-20019-8
971 04301999         .00  19992008 09277-531-01999-9 ACT-CD: 069
971 04301999         .00  19992008 09277-531-02000-9 ACT-CD: 035
971 07101999         .00  19992908 09277-593-01728-9 ACT-CD: 068
971 11132000         .00  20004508 36277-001-99999-0 ACT-CD: 060
                                                      REVERSAL-IND: 1
971 01222001         .00  20010408 09277-417-05442-1 ACT-CD: 069
971 01312001         .00  20011308 09277-481-03058-1 ACT-CD: 066
520 02212001         .00  20012308 36277-545-00006-1 CC:77 CSED-CD:P
972 06182001         .00  20012408 28277-001-99999-1 ACT-CD: 060
521 03022003         .00  20032408 17277-556-03664-3 CC:77
971 06232003         .00  20032508 28277-001-99999-3 ACT-CD: 060
                                                      REVERSAL-IND: 1
           PAGE 002 OF 004          IMFPG 003
```

Page 2 of 2 for Standalone

```
                 30199212P03  IMF TAX MODULE        NM CTRL:BOWE
                                                            UP-CYC:0804
  TC    DATE      AMOUNT        CYCLE       DLN            VARIABLE DATA
  971 06142003        .00    20032608  48277-567-00228-3 ACT-CD: 611
                                                         REVERSAL-IND: 1
  972 06142003        .00    20032708  09277-576-02874-3 ACT-CD: 611
  972 07072003        .00    20032708  28277-001-99999-3 ACT-CD: 060
  971 07142003        .00    20032808  28277-001-99999-3 ACT-CD: 060
                                                         REVERSAL-IND: 1
  582 04022004        .00    20041508  17277-497-07466-4
  971 05042004        .00    20042008  09277-533-05869-4 ACT-CD: 275
                                                         REVERSAL-IND: 1
  972 05312004        .00    20042108  28277-001-99999-4 ACT-CD: 060
  520 05042004        .00    20042808  09277-589-02950-4 CC:76 CSED-CD:P
  521 11192004        .00    20050408  09277-418-07938-5 CC:76
  971 10132004        .00    20050408  18277-762-00904-4 ACT-CD: 277
  971 02072005        .00    20050508  28277-001-99999-5 ACT-CD: 060
                                                         REVERSAL-IND: 1
  971 02212005        .00    20050708  37277-037-99999-5 ACT-CD: 600
  276 12192005     921.24    20054908  09247-657-20019-8
  971 03092006        .00    20061208  17277-473-00521-6 ACT-CD: 069
  971 03092006        .00    20061208  17277-473-00522-6 ACT-CD: 067
  972 06052006        .00    20062208  28277-001-99999-6 ACT-CD: 060
                 PAGE 003 OF 004         IMFPG 004
```

```
                 30199212P04  IMF TAX MODULE        NM CTRL:BOWE
                                                            UP-CYC:0804
  TC    DATE      AMOUNT        CYCLE       DLN            VARIABLE DATA
  530 04052007        .00    20071608  17277-499-02583-7 CC:29
  971 05142007        .00    20071908  37277-119-99999-7 ACT-CD: 600
  971 02042008        .00    20080508  37277-024-99999-8 ACT-CD: 600
  971 10202008        .00    20084108  09277-657-20019-8 ACT-CD: 804
                                                         MISCCP 071A
  971 12012008        .00    20084708  09277-657-20019-8 ACT-CD: 804
                                                         MISCCP 071D
  971 02092009        .00    20090508  37277-029-99999-9 ACT-CD: 600
  971 10262009        .00    20094108  09277-657-20019-8 ACT-CD: 804
                                                         MISCCP 071A
  971 02222010        .00    20100708  37277-040-99999-0 ACT-CD: 600
  971 03082010        .00    20100908  37277-052-99999-0 ACT-CD: 600
  971 03222010        .00    20101108  37277-069-99999-0 ACT-CD: 600
  971 04052010        .00    20101308  37277-080-99999-0 ACT-CD: 600
  971 10252010        .00    20104108  09277-657-20019-8 ACT-CD: 804
                                                         MISCCP 071A
  530 11092010        .00    20104608  09277-714-09398-0 CC:39
  971 02142011        .00    20110508  09277-999-99999-1 ACT-CD: 262
  971 02072011        .00    20110608  37277-027-99999-1 ACT-CD: 600
  608 05022011   8,374.13-   20111608  09247-657-20019-8
                 PAGE 004 OF 004         IMFPG 001
```

Page 1 of 3 for Standalone

```
          30199312P01  IMF TAX MODULE          NM CTRL:BOWE
09247-657-20020-8                           SPSSN          UP-CYC:0804
GARY D BOWERS                               TOT EXEMPTIONS:01 FMS  :
                      FSC:1 STATUS:12 STATUS DATE:05022011 AIMS :0
NEXT  CSED:05-01-2011 ASSESSD BAL.          .00 SETTL DATE:04211997 LIEN :4
LAST  CSED:05-01-2011 TOT INTERST:     2,099.98 INTEREST DATE:01092012 BWI :
FIRST CSED:05-01-2011 INT ASSESSD:     2,099.98 DISASTER RDD :        BWNC :0
      ASED:03-03-2000 INT PAID:        2,099.98-DISASTERSTART:        CC81 :0
      RSED:04-15-1997 FTP TOTAL:         878.50 GOVRN SC:09 HIST LC:37 CC85 :0
      FREEZE:G__-I     FTP ASSESSD:      878.50 MATH IN: TDA COPY:4372 TC914:0
INDICATORS: SFR                                                       CAF  :
EFT-IND:0 DDRC :00PDC-CD:00  SBND1:00 SBND2:00 SBND3:00               ARDI :0
SETTL CYC:19971508
TC   DATE      AMOUNT      CYCLE      DLN            VARIABLE DATA
150 04211997        .00  19971508 09210-081-25637-7 RECEIVED-DATE: 03031997
140 04041995        .00  19951508 37249-094-00000-5
425 03121997        .00  19971208 09277-071-20000-7 SOURCE-CD:24 PBC:000
         PUSH:021                                    SBC:00000 EGC:5350
595 03311997        .00  19971208 09249-071-20000-7
570 04211997        .00  19971508 09210-081-25637-7
420 04121997        .00  19971708 09277-102-00000-7 SOURCE-CD:24 PBC:000
                                                    SBC:00000 EGC:5350
170 10051998     132.00  19983808 09247-657-20020-8 CSED:05012011
         PAGE 001 OF 005            IMFPG 002
```

```
          30199312P02  IMF TAX MODULE          NM CTRL:BOWE
                                                             UP-CYC:0804
TC   DATE      AMOUNT      CYCLE      DLN            VARIABLE DATA
160 10051998     878.00  19983808 09247-657-20020-8 CSED:05012011
806 04151994   3,168.00- 19983808 09247-657-20020-8
300 10051998   6,682.00  19983808 09247-657-20020-8 NOLCF DIS
    CF-NUM:  EXAM-CLM:  CSED:05012011               NOL CRDIS
    DISPOSAL-CD:10                                  EXM UNAGD
    RSN-CD-1:000 RSN-CD-2:000                       NOL CLAIM
    RSN-CD-3:000 PEN-RSN-CD:000                     EX CLMDIS
421 10051998        .00  19983808 09247-657-20020-8
336 10051998   2,099.98  19983808 09247-657-20020-8
971 04301999        .00  19992008 09277-531-02001-9 ACT-CD: 069
971 04301999        .00  19992008 09277-531-02002-9 ACT-CD: 035
971 07101999        .00  19992908 09277-593-01724-9 ACT-CD: 068
971 11132000        .00  20004508 36277-001-99999-0 ACT-CD: 060
                                                    REVERSAL-IND: 1
971 01222001        .00  20010408 09277-417-05441-1 ACT-CD: 069
971 01312001        .00  20011308 09277-481-03059-1 ACT-CD: 066
520 02212001        .00  20012308 36277-545-00005-1 CC:77 CSED-CD:P
972 06182001        .00  20012408 28277-001-99999-1 ACT-CD: 060
521 03022003        .00  20032408 17277-556-03666-3 CC:77
         PAGE 002 OF 005            IMFPG 003
```

Page 2 of 3 for Standalone

```
              30199312P03  IMF TAX MODULE         NM CTRL:BOWE
                                                       UP-CYC:0804
TC    DATE        AMOUNT       CYCLE      DLN           VARIABLE DATA
971 06232003          .00   20032508 28277-001-99999-3 ACT-CD: 060
                                                       REVERSAL-IND: 1
971 06142003          .00   20032608 48277-567-00233-3 ACT-CD: 611
                                                       REVERSAL-IND: 1
972 06142003          .00   20032708 09277-576-02873-3 ACT-CD: 611
972 07072003          .00   20032708 28277-001-99999-3 ACT-CD: 060
971 07142003          .00   20032808 28277-001-99999-3 ACT-CD: 060
                                                       REVERSAL-IND: 1
582 04022004          .00   20041508 17277-497-07462-4
971 05042004          .00   20042008 09277-533-05870-4 ACT-CD: 275
                                                       REVERSAL-IND: 1
972 05312004          .00   20042108 28277-001-99999-4 ACT-CD: 060
520 05042004          .00   20042808 09277-589-02956-4 CC:76 CSED-CD:P
521 11192004          .00   20050408 09277-418-07937-5 CC:76
971 10132004          .00   20050408 18277-762-00909-4 ACT-CD: 277
971 02072005          .00   20050508 28277-001-99999-5 ACT-CD: 060
                                                       REVERSAL-IND: 1
971 02212005          .00   20050708 37277-037-99999-5 ACT-CD: 600
971 03092006          .00   20061208 17277-473-00519-6 ACT-CD: 069
971 03092006          .00   20061208 17277-473-00520-6 ACT-CD: 067
              PAGE 003 OF 005            IMFPG 004
```

```
              30199312P04  IMF TAX MODULE         NM CTRL:BOWE
                                                       UP-CYC:0804
TC    DATE        AMOUNT       CYCLE      DLN           VARIABLE DATA
972 06052006          .00   20062208 28277-001-99999-6 ACT-CD: 060
530 04052007          .00   20071608 17277-499-02582-7 CC:29
971 05142007          .00   20071908 37277-119-99999-7 ACT-CD: 600
971 02042008          .00   20080508 37277-024-99999-8 ACT-CD: 600
971 10202008          .00   20084108 09277-657-20020-8 ACT-CD: 804
                                                       MISCCP 071A
276 10202008       878.50   20084108 09247-657-20020-8
971 12012008          .00   20084708 09277-657-20020-8 ACT-CD: 804
                                                       MISCCP 071D
971 02092009          .00   20090508 37277-029-99999-9 ACT-CD: 600
971 10262009          .00   20094108 09277-657-20020-8 ACT-CD: 804
                                                       MISCCP 071A
971 02222010          .00   20100708 37277-040-99999-0 ACT-CD: 600
971 03082010          .00   20100908 37277-052-99999-0 ACT-CD: 600
971 03222010          .00   20101108 37277-069-99999-0 ACT-CD: 600
971 04052010          .00   20101308 37277-080-99999-0 ACT-CD: 600
971 10252010          .00   20104108 09277-657-20020-8 ACT-CD: 804
                                                       MISCCP 071A
530 11092010          .00   20104608 09277-714-09397-0 CC:39
971 02142011          .00   20110508 09277-999-99999-1 ACT-CD: 262
              PAGE 004 OF 005            IMFPG 005
```

Page 3 of 3 for Standalone

30199312P05  IMF TAX MODULE            NM CTRL:BOWE

UP-CYC:0804

| TC | DATE | AMOUNT | CYCLE | DLN | VARIABLE DATA |
|----|------|--------|-------|-----|---------------|
| 971 | 02072011 | .00 | 20110608 | 37277-027-99999-1 | ACT-CD: 600 |
| 608 | 05022011 | 7,502.48- | 20111608 | 09247-657-20020-8 | |

PAGE 005 OF 005            IMFPG 001

Page 1 of 3 for Standalone

```
                30199412P01  IMF TAX MODULE              NM CTRL:BOWE
09247-657-20021-8                               SPSSN            UP-CYC:0804
GARY D BOWERS                               TOT EXEMPTIONS:01 FMS  :
                        FSC:1 STATUS:12 STATUS DATE:05022011 AIMS :0
NEXT  CSED:05-01-2011 ASSESSD BAL:          .00 SETTL DATE:04211997 LIEN :4
LAST  CSED:05-01-2011 TOT INTERST:     2,628.89 INTEREST DATE:01092012 BWI :
FIRST CSED:05-01-2011 INT ASSESSD:     2,628.89 DISASTER RDD :       BWNC :0
     ASED:03-03-2000 INT PAID:       2,628.89-DISASTERSTART:       CC81 :0
     RSED:04-15-1998 FTP TOTAL:     1,462.74 GOVRN SC:09 HIST LC:37 CC85 :0
    FREEZE:G   -I   FTP ASSESSD:    1,462.74 MATH IN: TDA COPY:4372 TC914:0
INDICATORS: SFR                                                CAF  :
EFT-IND:0 DDRC :00PDC-CD:00  SBND1:00 SBND2:00 SBND3:00                ARDI :0
SETTL CYC:19971508
TC   DATE      AMOUNT        CYCLE       DLN              VARIABLE DATA
150 04211997         .00  19971508 09210-081-25638-7 RECEIVED-DATE: 03031997
140 02261996         .00  19961008 37249-057-00000-6
425 03121997         .00  19971208 09277-071-20000-7 SOURCE-CD:24 PBC:000
         PUSH:021                                    SBC:00000 EGC:5350
595 03311997         .00  19971208 09249-071-20000-7
570 04211997         .00  19971508 09210-081-25638-7
420 04121997         .00  19971708 09277-102-00000-7 SOURCE-CD:24 PBC:000
                                                     SBC:00000 EGC:5350
170 10051998      282.00  19983808 09247-657-20021-8 CSED:05012011
         PAGE 001 OF 005              IMFPG 002
```

```
                30199412P02  IMF TAX MODULE              NM CTRL:BOWE
                                                        UP-CYC:0804
TC   DATE      AMOUNT        CYCLE       DLN              VARIABLE DATA
160 10051998    1,463.00  19983808 09247-657-20021-8 CSED:05012011
806 04151995    3,827.00- 19983808 09247-657-20021-8
300 10051998    9,678.00  19983808 09247-657-20021-8 NOLCF DIS
         CF-NUM:  EXAM-CLM:  CSED:05012011            NOL CRDIS
         DISPOSAL-CD:10                               EXM UNAGD
         RSN-CD-1:000 RSN-CD-2:000                    NOL CLAIM
         RSN-CD-3:000 PEN-RSN-CD:000                  EX CLMDIS
421 10051998         .00  19983808 09247-657-20021-8
336 10051998    2,628.89  19983808 09247-657-20021-8
971 04301999         .00  19992008 09277-531-02003-9 ACT-CD: 069
971 04301999         .00  19992008 09277-531-02004-9 ACT-CD: 035
971 07101999         .00  19992908 09277-593-01726-9 ACT-CD: 068
971 11132000         .00  20004508 36277-001-99999-0 ACT-CD: 060
                                                     REVERSAL-IND: 1
971 01222001         .00  20010408 09277-417-05440-1 ACT-CD: 069
971 01312001         .00  20011308 09277-481-03060-1 ACT-CD: 066
520 02212001         .00  20012308 36277-545-00003-1 CC:77 CSED-CD:P
972 06182001         .00  20012408 28277-001-99999-1 ACT-CD: 060
521 03022003         .00  20032408 17277-556-03663-3 CC:77
         PAGE 002 OF 005              IMFPG 003
```

Page 2 of 3 for Standalone

```
          �full▉     30199412P03  IMF TAX MODULE        NM CTRL:BOWE
                                                            UP-CYC:0804
TC    DATE       AMOUNT      CYCLE       DLN          VARIABLE DATA
971 06232003          .00   20032508 28277-001-99999-3 ACT-CD: 060
                                                      REVERSAL-IND: 1
971 06142003          .00   20032608 48277-567-00230-3 ACT-CD: 611
                                                      REVERSAL-IND: 1
972 06142003          .00   20032708 09277-576-02876-3 ACT-CD: 611
972 07072003          .00   20032708 28277-001-99999-3 ACT-CD: 060
971 07142003          .00   20032808 28277-001-99999-3 ACT-CD: 060
                                                      REVERSAL-IND: 1
582 04022004          .00   20041508 17277-497-07457-4
971 05042004          .00   20042008 09277-533-05871-4 ACT-CD: 275
                                                      REVERSAL-IND: 1
972 05312004          .00   20042108 28277-001-99999-4 ACT-CD: 060
520 05042004          .00   20042808 09277-589-02955-4 CC:76 CSED-CD:P
521 11192004          .00   20050408 09277-418-07939-5 CC:76
971 10132004          .00   20050408 18277-762-00908-4 ACT-CD: 277
971 02072005          .00   20050508 28277-001-99999-5 ACT-CD: 060
                                                      REVERSAL-IND: 1
971 02212005          .00   20050708 37277-037-99999-5 ACT-CD: 600
971 03092006          .00   20061208 17277-473-00517-6 ACT-CD: 069
971 03092006          .00   20061208 17277-473-00518-6 ACT-CD: 067
          PAGE 003 OF 005              IMFPG 004
```

```
          ▉full▉     30199412P04  IMF TAX MODULE        NM CTRL:BOWE
                                                            UP-CYC:0804
TC    DATE       AMOUNT      CYCLE       DLN          VARIABLE DATA
972 06052006          .00   20062208 28277-001-99999-6 ACT-CD: 060
530 04052007          .00   20071608 17277-499-02579-7 CC:29
971 05142007          .00   20071908 37277-119-99999-7 ACT-CD: 600
971 02042008          .00   20080508 37277-024-99999-8 ACT-CD: 600
971 10202008          .00   20084108 09277-657-20021-8 ACT-CD: 804
                                                      MISCCP 071A
276 10202008     1,462.74   20084108 09247-657-20021-8
971 12012008          .00   20084708 09277-657-20021-8 ACT-CD: 804
                                                      MISCCP 071D
971 02092009          .00   20090508 37277-029-99999-9 ACT-CD: 600
971 10262009          .00   20094108 09277-657-20021-8 ACT-CD: 804
                                                      MISCCP 071A
971 02222010          .00   20100708 37277-040-99999-0 ACT-CD: 600
971 03082010          .00   20100908 37277-052-99999-0 ACT-CD: 600
971 03222010          .00   20101108 37277-069-99999-0 ACT-CD: 600
971 04052010          .00   20101308 37277-080-99999-0 ACT-CD: 600
971 10252010          .00   20104108 09277-657-20021-8 ACT-CD: 804
                                                      MISCCP 071A
530 11092010          .00   20104608 09277-714-09395-0 CC:39
971 02142011          .00   20110508 09277-999-99999-1 ACT-CD: 262
          PAGE 004 OF 005              IMFPG 005
```

Page 3 of 3 for Standalone

30199412P05   IMF TAX MODULE            NM CTRL:BOWE

UP-CYC:0804

| TC  | DATE     | AMOUNT      | CYCLE    | DLN               | VARIABLE DATA |
|-----|----------|-------------|----------|-------------------|---------------|
| 971 | 02072011 | .00         | 20110608 | 37277-027-99999-1 | ACT-CD: 600   |
| 608 | 05022011 | 11,687.63-  | 20111608 | 09247-657-20021-8 |               |

PAGE 005 OF 005            IMFPG 001

Page 1 of 3 for Standalone

```
              30199512P01  IMF TAX MODULE              NM CTRL:BOWE
09254-425-18115-5                              SPSSN           UP-CYC:0804
GARY D BOWERS                                    TOT EXEMPTIONS:01 FMS  :
                         FSC:1 STATUS:12 STATUS DATE:05022011 AIMS :0
NEXT  CSED:05-01-2011 ASSESSD BAL:            .00 SETTL DATE:06091997 LIEN :4
LAST  CSED:05-01-2011 TOT INTERST:        338.84 INTEREST DATE:01092012 BWI  :
FIRST CSED:05-01-2011 INT ASSESSD:        338.84 DISASTER RDD :         BWNC :0
      ASED:03-03-2000 INT PAID:           338.84-DISASTERSTART:         CC81 :0
      RSED:04-15-1999 FTP TOTAL:          282.24 GOVRN SC:09 HIST LC:37 CC85 :0
      FREEZE:G___-I    FTP ASSESSD:       282.24 MATH IN: TDA COPY:3252 TC914:0
INDICATORS:  SFR-                                                       CAF  :
EFT-IND:0 DDRC :00PDC-CD:00  SBND1:00 SBND2:00 SBND3:00                 ARDI :0
SETTL CYC:19972208
TC   DATE       AMOUNT       CYCLE      DLN           VARIABLE DATA
150 06091997         .00  19972208 09210-123-25029-7 RECEIVED-DATE: 03031997
140 01281997         .00  19970608 36249-028-00000-6
425 03121997         .00  19971208 09277-071-20000-7 SOURCE-CD:24 PBC:000
          PUSH:021                                    SBC:00000 EGC:5350
595 03311997         .00  19971208 09249-071-20000-7
570 06091997         .00  19972208 09210-123-25029-7
420 05311997         .00  19972408 09277-151-00000-7 SOURCE-CD:24 PBC:000
                                                     SBC:00000 EGC:5350
160 10051998      282.00  19983808 09247-657-20022-8 CSED:05012011
          PAGE 001 OF 005              IMFPG 002
```

```
              30199512P02  IMF TAX MODULE              NM CTRL:BOWE
                                                              UP-CYC:0804
TC   DATE       AMOUNT       CYCLE      DLN           VARIABLE DATA
806 04151996     1,320.00- 19983808 09247-657-20022-8
300 10051998     2,449.00  19983808 09247-657-20022-8 NOLCF DIS
          CF-NUM:  EXAM-CLM:  CSED:05012011           NOL CRDIS
          DISPOSAL-CD:10                              EXM UNAGD
          RSN-CD-1:000 RSN-CD-2:000                   NOL CLAIM
          RSN-CD-3:000 PEN-RSN-CD:000                 EX CLMDIS
421 10051998         .00  19983808 09247-657-20022-8
336 10051998      338.84  19983808 09247-657-20022-8
971 04301999         .00  19992008 09277-531-02005-9 ACT-CD: 069
971 04301999         .00  19992008 09277-531-02006-9 ACT-CD: 035
971 07101999         .00  19992008 09277-593-01718-9 ACT-CD: 068
971 11132000         .00  20004508 36277-001-99999-0 ACT-CD: 060
                                                     REVERSAL-IND: 1
971 01222001         .00  20010408 09277-417-05444-1 ACT-CD: 069
971 01312001         .00  20011308 09277-481-03061-1 ACT-CD: 066
520 02212001         .00  20012308 36277-545-00002-1 CC:77 CSED-CD:P
972 06182001         .00  20012408 28277-001-99999-1 ACT-CD: 060
521 03022003         .00  20032408 17277-556-03662-3 CC:77
971 06232003         .00  20032508 28277-001-99999-3 ACT-CD: 060
                                                     REVERSAL-IND: 1
          PAGE 002 OF 005              IMFPG 003
```

Page 2 of 3 for Standalone

██████████  30199512P03  IMF TAX MODULE            NM CTRL:BOWE

UP-CYC:0804

| TC | DATE | AMOUNT | CYCLE | DLN | VARIABLE DATA |
|---|---|---|---|---|---|
| 971 | 06142003 | .00 | 20032608 | 48277-567-00227-3 | ACT-CD: 611 |
|  |  |  |  |  | REVERSAL-IND: 1 |
| 290 | 07142003 | .00 | 20032708 | 09254-577-00371-3 |  |
| 972 | 06142003 | .00 | 20032708 | 09277-576-02879-3 | ACT-CD: 611 |
| 972 | 07072003 | .00 | 20032708 | 28277-001-99999-3 | ACT-CD: 060 |
| 971 | 07142003 | .00 | 20032808 | 28277-001-99999-3 | ACT-CD: 060 |
|  |  |  |  |  | REVERSAL-IND: 1 |
| 582 | 04022004 | .00 | 20041508 | 17277-497-07456-4 |  |
| 971 | 05042004 | .00 | 20042008 | 09277-533-05872-4 | ACT-CD: 275 |
|  |  |  |  |  | REVERSAL-IND: 1 |
| 972 | 05312004 | .00 | 20042108 | 28277-001-99999-4 | ACT-CD: 060 |
| 520 | 05042004 | .00 | 20042808 | 09277-589-02954-4 | CC:76 CSED-CD:P |
| 521 | 11192004 | .00 | 20050408 | 09277-418-07940-5 | CC:76 |
| 971 | 10132004 | .00 | 20050408 | 18277-762-00905-4 | ACT-CD: 277 |
| 290 | 02142005 | .00 | 20050508 | 09254-425-18115-5 |  |
| 971 | 02072005 | .00 | 20050508 | 28277-001-99999-5 | ACT-CD: 060 |
|  |  |  |  |  | REVERSAL-IND: 1 |
| 971 | 02212005 | .00 | 20050708 | 37277-037-99999-5 | ACT-CD: 600 |
| 971 | 03092006 | .00 | 20061208 | 17277-473-00514-6 | ACT-CD: 067 |
| 971 | 03092006 | .00 | 20061208 | 17277-473-00516-6 | ACT-CD: 069 |

PAGE 003 OF 005            IMFPG 004

---

██████████  30199512P04  IMF TAX MODULE            NM CTRL:BOWE

UP-CYC:0804

| TC | DATE | AMOUNT | CYCLE | DLN | VARIABLE DATA |
|---|---|---|---|---|---|
| 972 | 06052006 | .00 | 20062208 | 28277-001-99999-6 | ACT-CD: 060 |
| 530 | 04052007 | .00 | 20071608 | 17277-499-02581-7 | CC:29 |
| 971 | 05142007 | .00 | 20071908 | 37277-119-99999-7 | ACT-CD: 600 |
| 971 | 02042008 | .00 | 20080508 | 37277-024-99999-8 | ACT-CD: 600 |
| 971 | 10202008 | .00 | 20084108 | 09277-425-18115-5 | ACT-CD: 804 |
|  |  |  |  |  | MISCCP 071A |
| 276 | 10202008 | 282.24 | 20084108 | 09254-425-18115-5 |  |
| 971 | 12012008 | .00 | 20084708 | 09277-425-18115-5 | ACT-CD: 804 |
|  |  |  |  |  | MISCCP 071D |
| 971 | 02092009 | .00 | 20090508 | 37277-029-99999-9 | ACT-CD: 600 |
| 971 | 10262009 | .00 | 20094108 | 09277-425-18115-5 | ACT-CD: 804 |
|  |  |  |  |  | MISCCP 071A |
| 971 | 02222010 | .00 | 20100708 | 37277-040-99999-0 | ACT-CD: 600 |
| 971 | 03082010 | .00 | 20100908 | 37277-052-99999-0 | ACT-CD: 600 |
| 971 | 03222010 | .00 | 20101108 | 37277-069-99999-0 | ACT-CD: 600 |
| 971 | 04052010 | .00 | 20101308 | 37277-080-99999-0 | ACT-CD: 600 |
| 971 | 10252010 | .00 | 20104108 | 09277-425-18115-5 | ACT-CD: 804 |
|  |  |  |  |  | MISCCP 071A |
| 530 | 11092010 | .00 | 20104608 | 09277-714-09396-0 | CC:39 |
| 971 | 02142011 | .00 | 20110508 | 09277-999-99999-1 | ACT-CD: 262 |

PAGE 004 OF 005            IMFPG 005

Page 3 of 3 for Standalone

30199512P05  IMF TAX MODULE        NM CTRL:BOWE

UP-CYC:0804

| TC  | DATE     | AMOUNT    | CYCLE    | DLN              | VARIABLE DATA |
|-----|----------|-----------|----------|------------------|---------------|
| 971 | 02072011 | .00       | 20110608 | 37277-027-99999-1 | ACT-CD: 600 |
| 608 | 05022011 | 2,032.08- | 20111608 | 09254-425-18115-5 | |

PAGE 005 OF 005           IMFPG 001

Page 1 of 1 for Standalone

```
                    30199612P01  IMF TAX MODULE              NM CTRL:BOWE
09210-283-25065-8          *RETENTION REGISTER*      SPSSN            UP-CYC:0804
GARY D BOWERS                                        TOT EXEMPTIONS:01 FMS  :
                              FSC:1 STATUS:06 STATUS DATE:11301998 AIMS :0
NEXT  CSED:          ASSESSD BAL:             .00 SETTL DATE:11091998 LIEN :
LAST  CSED:          TOT INTERST:             .00 INTEREST DATE:01092006 BWI  :
FIRST CSED:          INT ASSESSD:             .00 DISASTER RDD :        BWNC :0
       ASED:         INT PAID:                .00 DISASTERSTART:        CC81 :0
       RSED:04-15-2000 FTP TOTAL:             .00 GOVRN SC:09 HIST LC:37 CC85 :0
     FREEZE:_____-R   FTP ASSESSD:            .00 MATH IN: TDA COPY:    TC914:0
INDICATORS: SFR                                                        CAF  :
EFT-IND:0 DDRC :00PDC-CD:00  SBND1:00 SBND2:00 SBND3:00                ARDI :0
SETTL CYC:19984308
TC   DATE     AMOUNT      CYCLE      DLN            VARIABLE DATA
150 11091998          .00 19984308 09210-283-25065-8 RECEIVED-DATE: 09301998
924 02051998          .00 19980608 36249-036-00000-8 REF-NUM:110
                                                      AMT:          0
140 02051998          .00 19980608 36249-036-00000-8
570 11091998          .00 19984308 09210-283-25065-8
425 11121998          .00 19984608 36277-316-20000-8 SOURCE-CD:24 PBC:000
            PUSH:037                                  SBC:00000 EGC:1657
595 11301998          .00 19984608 36249-316-20000-8

            PAGE 001 OF 002          IMFPG 002
```

```
                    30199612P02  IMF TAX MODULE              NM CTRL:BOWE
                           *RETENTION REGISTER*                   UP-CYC:0804
TC   DATE     AMOUNT      CYCLE      DLN            VARIABLE DATA
420 11191998          .00 19984708 36277-323-00000-8 SOURCE-CD:24 PBC:000
                                                      SBC:00000 EGC:1709
421 02072001          .00 20010708 09247-438-10002-1 DISPOSAL-CD:36
590 02262001          .00 20010708 09249-438-10002-1 CC:52

            PAGE 002 OF 002          IMFPG 001
```

1:11-cv-01224-JES-JAG  # 15  Page 18 of 102
DECLARATION OF COUNSEL                                    Page 18 of 102
Page 1 of 4 for Standalone

```
                    [REDACTED]   MFT>30  TX-PRD>199712    PLN-NUM>      NM-CTRL>BOWE
29247-588-00034-4<DLN                                      BOD-CD>WI
                                              MF-XTRCT-CYC>20120805 SC-REASON-CD>FF
SC-STS>53  MOD-BAL>              6,316.55  CYC>200746
MF-STS>26  MOD-BAL>              6,316.55  CYC>20071708 TODAYS-DT>02/23/2012
 PENDING TRANS     LAST-NOTICE>71A                        PRIMARY-LOC>3712
---------------------------                                           PDC-IND>00
ASED>           FRZ>T  -   |           AIMS-CD>1 CL-ASGMT>12007000
CSED>02192015 INTL>       |       FMS-CD>1       LIEN>4 MOD-YLD-SCR>0003666
RSED>04152001             |                      TDI-CYC>201149
---------------------------
CS-CTRL-INFO>ALL CS CTRL CLSD     CLSD-CTRL-CYC>201005 LST-CS-CTRL-ACTY>02062010
---------------------------POSTED RETURN INFORMATION---------------------------
RET-RCVD-DT>09301998    MO-DELQ>05
FS>1   NUM-EXEMPT>01
AGI>      39,847.00
TXI>      33,047.00
-------------------------------RETURN TRANSACTION------------------------------
      T/C  POSTED    TRANS-AMOUNT         CYC      T     DLN
      150  11091998           0.00    19984308   D 09210-283-25301-8   SFR
-------------------------POSTED TRANSACTIONS SECTION---------------------------
      T/C  POSTED    TRANS-AMOUNT  CYC-DAY  T     DLN
      570  11091998           0.00  19984308    09210-283-25301-8
Employee #2235720336 Page 001 of 008  PAGE  002
```

```
                    [REDACTED]   MFT>30  TX-PRD>199712   PLN-NUM>       NM-CTRL>BOWE
      424R 11121998           0.00  19984608   36277-316-20000-8  SOURCE-CD>24
                          PBC>000    SBC>00000  EGC>1657  PUSH-CD>037
      420  11191998           0.00  19984708   36277-323-00000-8
                          PBC>000    SBC>00000  EGC>1709
      421  02072001           0.00  20010708   09247-438-10003-1 DISP-CD>36
      590  02262001           0.00  20010708   09249-438-10003-1     CLS-CD>52
      424R 08072003           0.00  20033308   29277-219-20000-3  SOURCE-CD>24
                          PBC>298    SBC>00000  EGC>5240  PUSH-CD>021
      420  08142003           0.00  20033408   29277-226-00000-3
                          PBC>298    SBC>00000  EGC>5240
      170  07262004         135.99  20042808   29247-588-00034-4
                                                        CSED>20150219
      160  07262004         650.70  20042808   29247-588-00034-4
                                                        CSED>20150219
      806  04151998       3,151.00- 20042808   29247-588-00034-4
      300  07262004       6,043.00  20042808   29247-588-00034-4
                              CSED>20150219         PRT-CD>9
                          DISP-CD>10 ASED>        06302007
      421  07262004           0.00  20042808 X 29247-588-00034-4
      336  07262004       1,914.86  20042808   29247-588-00034-4
      276  07262004         723.00  20042808   29247-588-00034-4
      971  08072004           0.00  20043308   48277-622-05134-4       971-CD>611
Employee #2235720336 Page 002 of 008  PAGE  003
```

1:11-cv-01224-JES-JAG  # 15   Page 19 of 102
DECLARATION OF COUNSEL                                    Page 19 of 102
Page 2 of 4 for Standalone

```
            ▬▬▬▬      MFT>30   TX-PRD>199712    PLN-NUM>      NM-CTRL>BOWE
     971R 02072005           0.00   20050508    28277-001-99999-5        971-CD>060
     971  02212005           0.00   20050708    37277-037-99999-5        971-CD>600
     971  03092006           0.00   20061208    17277-473-00513-6        971-CD>069
     971  03092006           0.00   20061208    17277-473-00515-6        971-CD>067
     582  03172006           0.00   20061308    17277-480-65733-6
                                          REGULAR LIEN
     971R 05082006           0.00   20062108    28277-537-66692-6        971-CD>275
     520  05082006           0.00   20062208    28277-539-09530-6 COLL-CLS-CD>76
                                                                  CSED-EXT-IND>P
     972  06052006           0.00   20062208    28277-001-99999-6        971-CD>060
     971R 03142006           0.00   20070408    28277-761-05478-6        971-CD>275
     971  02052007           0.00   20071008    18277-452-09297-7        971-CD>277
     521  12022006           0.00   20071808    49277-513-08086-7 COLL-CLS-CD>76
     971  05142007           0.00   20071908    37277-119-99999-7        971-CD>600
     530  11072007           0.00   20074708    17277-713-02482-7
                                                           COLL-CLS-CD>29
     971  02042008           0.00   20080508    37277-024-99999-8        971-CD>600
     971  02092009           0.00   20090508    37277-029-99999-9        971-CD>600
     971  10022007           0.00   20093208    18277-610-05742-9        971-CD>277
     971  02222010           0.00   20100708    37277-040-99999-0        971-CD>600
     971  03082010           0.00   20100908    37277-052-99999-0        971-CD>600
     971  03222010           0.00   20101108    37277-069-99999-0        971-CD>600
Employee #2235720336 Page 003 of 008   PAGE   004
```

```
            ▬▬▬▬      MFT>30   TX-PRD>199712    PLN-NUM>      NM-CTRL>BOWE
     971  04052010           0.00   20101308    37277-080-99999-0        971-CD>600
     971  10252010           0.00   20104108    29277-588-00034-4        971-CD>804
                            MISC>CP 071A
     971  02142011           0.00   20110508    09277-999-99999-1        971-CD>262
     971  02072011           0.00   20110608    37277-027-99999-1        971-CD>600
     971  02062012           0.00   20120505    37277-020-99999-2        971-CD>600
-----------------------PENDING TRANSACTIONS SECTION------------------------
DC  0 976  08052003         0.00   20033800    29210-228-25949-3
DU  0 521  12022006         0.00   20071100    49277-451-09532-7 COLL-CLS-CD>77
                                BLLC>
------------------------NOTICE HISTORY SECTION-----------------------------
   NOTICE       AMOUNT         CYC    S  AO
CP022          6,316.55      200428   M  14    SUPPRESS-CD>0
DAS            6,316.55      200428   M  14
CP504          6,331.06      200431   I  14    SUPPRESS-CD>0
CPDP2          6,350.47      200435   I  14    SUPPRESS-CD>0
CP71C          6,426.91      200448   M  14    SUPPRESS-CD>0
DAR            6,927.28      200608   I  24
DAL            7,582.70      200717   I  24
CP71A          9,144.16      201041   M  12    SUPPRESS-CD>0


Employee #2235720336 Page 004 of 008   PAGE   005
```

1:11-cv-01224-JES-JAG  # 15  Page 20 of 102
DECLARATION OF COUNSEL                                    Page 20 of 102
Page 3 of 4 for Standalone

```
                    MFT>30  TX-PRD>199712   PLN-NUM>      NM-CTRL>BOWE
------------------------CONTROL BASE AND HISTORY INFORMATION--------------------
C#  STATUS   ACT-DT    ACTION-EMP    ACTIVITY    RCVD-DT   ASSIGN-TO    CAT  ORG F S
01    M     08052003   0469447200   IRP/SFR      06162003  0469408888  AUDT        G
      A     09042003   0469459087   REASSIGN     06162003  0462600000  AUDT        G
      A     09052003   0462607872   REASSIGN     06162003  0462607872  AUDT        G
      A     09052003   0462607872   LTR1862      06162003  0462607872  AUDT        G
      A     12112003   0462607872   90DAY12/11   06162003  0462607872  AUDT        G
      A     04212004   0469004352   90DAY12/11   06162003  0469607872  AUDT        G
      C     06222004   0462247870   DFLT         06222004  0462247870  AUDT        G
02    A     03022007   0000000000   168C200709   03022007  6620266416  NLUN        1
      C     02062010   6621166403   168C200709   03022007  6620266416  NLUN        G
03    M     04032007   0911326631   UNDSL        04032007  0911326631  OTHE        G
      C     04192007   0911326631   UNDSL        04032007  0911326631  OTHE        G
      H     08052003   0469447200   MOD UPDATE                                     R
      H     09162004   0988888888   STAUP2200                                      X
      H     05172006   0577222419   TC520-CC76                                     G
------------------------SERVICE CENTER HISTORY SECTION--------------------------
SC-STS  DATE        STATUS-AMOUNT   CYC
  21   07262004       6,316.55     200428
  77   07262004       6,316.55     200428
  58   08162004       6,316.55     200431
 48D   09132004 NXT>505            200435    MIN-NUM-DELAY>06
Employee #2235720336 Page 005 of 008   PAGE   006
```

```
                    MFT>30  TX-PRD>199712   PLN-NUM>      NM-CTRL>BOWE
  50   09272004 NXT>505            200437    MIN-NUM-DELAY>00
  24   09272004       6,316.55     200437
  24   10042004       6,316.55     200438
  24   10112004       6,316.55     200439
  24   10182004       6,316.55     200440
  24   10252004       6,316.55     200441
  24   11012004       6,316.55     200442
  24   11082004       6,316.55     200443
  24   11152004       6,316.55     200444
  24   11222004       6,316.55     200445
  24   11292004       6,316.55     200446
  24   12062004       6,316.55     200447
  24   12132004       6,316.55     200448
  24   12202004       6,316.55     200449
  24   12272004       6,316.55     200450
  24   01032005       6,316.55     200451
  24   01102005       6,316.55     200452
  24   01172005       6,316.55     200501
  26   03062006       6,316.55     200608
  72   05292006       6,316.55     200620
  26   05072007       6,316.55     200717
  53   11262007       6,316.55     200746
Employee #2235720336 Page 006 of 008   PAGE   007
```

DECLARATION OF COUNSEL

Page 4 of 4 for Standalone

```
████████           MFT>30  TX-PRD>199712   PLN-NUM>      NM-CTRL>BOWE
-------------------------MASTER FILE HISTORY SECTION------------------------
MF-STS    DATE       STATUS-AMOUNT     CYC          CCNIP-SELECT-CD
  06    02262001          0.00     20010708
  21    07262004      6,316.55     20042808
  58    08162004      6,316.55     20043108
  24    09272004      6,316.55     20043708
  24    10042004      6,316.55     20043808
  24    10112004      6,316.55     20043908
  24    10182004      6,316.55     20044008
  24    10252004      6,316.55     20044108
  24    11012004      6,316.55     20044208
  24    11082004      6,316.55     20044308
  24    11152004      6,316.55     20044408
  24    11222004      6,316.55     20044508
  24    11292004      6,316.55     20044608
  24    12062004      6,316.55     20044708
  24    12132004      6,316.55     20044808
  24    12202004      6,316.55     20044908
  24    12272004      6,316.55     20045008
  24    01032005      6,316.55     20045108
  24    01102005      6,316.55     20045208
  24    01172005      6,316.55     20050108
Employee #2235720336 Page 007 of 008   PAGE   008
```

```
████████           MFT>30  TX-PRD>199712   PLN-NUM>      NM-CTRL>BOWE
  26    03062006      6,316.55     20060808
  21    10252010      6,316.55     20104108
  26    05072007      6,316.55     20071708
```

Employee #2235720336 Page 008 of 008   PAGE   001

1:11-cv-01224-JES-JAG   # 15   Page 22 of 102
DECLARATION OF COUNSEL                    Page 22 of 102
Page 1 of 5 for Standalone

```
          ▆▆▆▆▆▆        MFT>30  TX-PRD>199812    PLN-NUM>      NM-CTRL>BOWE
29247-534-00208-4<DLN                                BOD-CD>WI
                                     MF-XTRCT-CYC>20120805 SC-REASON-CD>AA
SC-STS>53  MOD-BAL>            2,546.79  CYC>200746
MF-STS>26  MOD-BAL>            2,546.79  CYC>20071708 TODAYS-DT>02/23/2012
  PENDING TRANS     LAST-NOTICE>71A                  PRIMARY-LOC>3712
                                                                PDC-IND>00
--------------------------------------------------------------------------
ASED>          FRZ>T   -  |           AIMS-CD>1 CL-ASGMT>12007000
CSED>12252014 INTL>       |      FMS-CD>1           LIEN>4 MOD-YLD-SCR>0007468
RSED>04152002             |                         TDI-CYC>201149
--------------------------------------------------------------------------
CS-CTRL-INFO>ALL CS CTRL CLSD    CLSD-CTRL-CYC>201005 LST-CS-CTRL-ACTY>02062010
----------------------------POSTED RETURN INFORMATION----------------------
                           RCC>3Y
RET-RCVD-DT>08052003    MO-DELQ>01
FS>1  NUM-EXEMPT>01                          MF-P>1
AGI>     66,744.00
TXI>     59,794.00
------------------------------RETURN TRANSACTION---------------------------
    T/C  POSTED    TRANS-AMOUNT       CYC     T    DLN
    150  09152003            0.00   20033608   29210-228-25948-3      SFR

Employee #2235720336 Page 001 of 009  PAGE  002
```

```
          ▆▆▆▆▆▆        MFT>30  TX-PRD>199812    PLN-NUM>      NM-CTRL>BOWE
----------------------------POSTED TRANSACTIONS SECTION----------------------
    T/C  POSTED    TRANS-AMOUNT   CYC-DAY  T    DLN
    424R 08072003         0.00   20033308    29277-219-20000-3  SOURCE-CD>24
                     PBC>298    SBC>00000  EGC>5240  PUSH-CD>021
    570  09152003         0.00   20033608    29210-228-25948-3
    420  09042003         0.00   20033708    29277-247-00000-3
                     PBC>298    SBC>00000  EGC>5243
    170  05312004       277.88   20042008    29247-534-00208-4
                                              CSED>20141225
    160  05312004     1,532.25   20042008    29247-534-00208-4
                                              CSED>20141225
    806  04151999     6,632.00-  20042008    29247-534-00208-4
    300  05312004    13,442.00   20042008    29247-534-00208-4
                     CSED>20141225            PRT-CD>9
                     DISP-CD>10 ASED>      03032007
    421  05312004         0.00   20042008 X 29247-534-00208-4
    336  05312004     3,468.16   20042008    29247-534-00208-4
    276  05312004     1,702.50   20042008    29247-534-00208-4
    971  06122004         0.00   20042508    48277-566-08879-4      971-CD>611
    971R 02072005         0.00   20050508    28277-001-99999-5      971-CD>060
    971  02212005         0.00   20050708    37277-037-99999-5      971-CD>600
    971  03092006         0.00   20061208    17277-473-00496-6      971-CD>067
Employee #2235720336 Page 002 of 009  PAGE  003
```

```
                     MFT>30   TX-PRD>199812    PLN-NUM>     NM-CTRL>BOWE
       971  03092006          0.00   20061208    17277-473-00497-6        971-CD>069
       582  03172006          0.00   20061308    17277-480-65734-6
                                       REGULAR LIEN
       971R 05082006          0.00   20062108    28277-537-66696-6        971-CD>275
       520  05082006          0.00   20062208    28277-539-09535-6 COLL-CLS-CD>76
                                                            CSED-EXT-IND>P-
       972  06052006          0.00   20062208    28277-001-99999-6        971-CD>060
       971R 03142006          0.00   20070408    28277-761-05479-6        971-CD>275
       971  02052007          0.00   20071008    18277-452-09296-7        971-CD>277
       521  12022006          0.00   20071808    49277-513-08093-7 COLL-CLS-CD>76
       971  05142007          0.00   20071908    37277-119-99999-7        971-CD>600
       530  11072007          0.00   20074708    17277-713-02481-7
                                                         COLL-CLS-CD>29
       971  02042008          0.00   20080508    37277-024-99999-8        971-CD>600
       971  02092009          0.00   20090508    37277-029-99999-9        971-CD>600
       971  10022007          0.00   20093208    18277-610-05745-9        971-CD>277
       971  02222010          0.00   20100708    37277-040-99999-0        971-CD>600
       971  03082010          0.00   20100908    37277-052-99999-0        971-CD>600
       971  03222010          0.00   20101108    37277-069-99999-0        971-CD>600
       971  04052010          0.00   20101308    37277-080-99999-0        971-CD>600
       971  10252010          0.00   20104108    29277-534-00208-4        971-CD>804
                               MISC>CP 071A
     Employee #2235720336 Page 003 of 009   PAGE   004
```

```
                     MFT>30   TX-PRD>199812    PLN-NUM>     NM-CTRL>BOWE
       971  02142011          0.00   20110508    09277-999-99999-1        971-CD>262
       971  02072011          0.00   20110608    37277-027-99999-1        971-CD>600
       706  04252011      1,107.80-  20111808    29247-534-00208-4
                               XREF-MFT>30  XREF-TX-PRD>200412
       706  05252011      1,107.80-  20112208    29247-534-00208-4
                               XREF-MFT>30  XREF-TX-PRD>200412
       706  06232011      1,107.80-  20112608    29247-534-00208-4
                               XREF-MFT>30  XREF-TX-PRD>200412
       706  07262011      1,107.80-  20113108    29247-534-00208-4
                               XREF-MFT>30  XREF-TX-PRD>200412
       706  08252011      1,107.80-  20113508    29247-534-00208-4
                               XREF-MFT>30  XREF-TX-PRD>200412
       706  09232011      1,107.80-  20114008    29247-534-00208-4
                               XREF-MFT>30  XREF-TX-PRD>200412
       706  10242011      1,107.80-  20114408    29247-534-00208-4
                               XREF-MFT>30  XREF-TX-PRD>200412
       706  11182011      1,107.80-  20114808    29247-534-00208-4
                               XREF-MFT>30  XREF-TX-PRD>200412
       706  12212011      1,190.80-  20115208    29247-534-00208-4
                               XREF-MFT>30  XREF-TX-PRD>200412
       971  02062012          0.00   20120505    37277-020-99999-2        971-CD>600

     Employee #2235720336 Page 004 of 009   PAGE   005
```

1:11-cv-01224-JES-JAG   # 15   Page 24 of 102
DECLARATION OF COUNSEL                                    Page 24 of 102
Page 3 of 5 for Standalone

```
                    ████████     MFT>30  TX-PRD>199812   PLN-NUM>     NM-CTRL>BOWE
              706  01262012            1,190.80- 20120605    29247-534-00208-4
                                       XREF-MFT>30  XREF-TX-PRD>200412
        ----------------------PENDING TRANSACTIONS SECTION----------------------
        DU  0 521  12022006            0.00  20071100   49277-451-09531-7 COLL-CLS-CD>77
                                  BLLC>
        --------------------------NOTICE HISTORY SECTION-------------------------
          NOTICE       AMOUNT        CYC   S  AO
        CP022        13,790.79    200420   M  14    SUPPRESS-CD>0
        DAS          13,790.79    200420   M  14
        CP504        13,830.41    200423   I  14    SUPPRESS-CD>0
        CPDP2        13,876.20    200427   I  14    SUPPRESS-CD>0
        CP71C        14,129.46    200448   M  14    SUPPRESS-CD>0
        DAR          15,229.51    200608   I  24
        DAL          16,670.42    200717   I  24
        CP71A        20,103.26    201041   M  12    SUPPRESS-CD>0
        ----------------------CONTROL BASE AND HISTORY INFORMATION----------------
        C#   STATUS    ACT-DT    ACTION-EMP   ACTIVITY     RCVD-DT   ASSIGN-TO  CAT  ORG F S
        01    M      08052003  0469447200   IRP/SFR      06162003  0469408888 AUDT       G
              A      09042003  0469459087   REASSIGN     06162003  0462600000 AUDT       G
              A      09052003  0462607872   REASSIGN     06162003  0462607872 AUDT       G
              A      09052003  0462607872   LTR1862      06162003  0462607872 AUDT       G
              A      12112003  0462607872   90DAY-1211   06162003  0462607872 AUDT       G
        Employee #2235720336 Page 005 of 009  PAGE  006
```

```
                    ████████     MFT>30  TX-PRD>199812   PLN-NUM>     NM-CTRL>BOWE
              A      04212004  0469004352   90DAY-1211   06162003  0469607872 AUDT       G
              C      05182004  0462758854   90DAY-1211   06162003  0469607872 AUDT       G
        02    A      03022007  0000000000   168C200709   03022007  6620266416 NLUN       1
              C      02062010  6621166403   168C200709   03022007  6620266416 NLUN       G
        03    M      04032007  0911326631   UNDSL        04032007  0911326631 OTHE       G
              C      04192007  0911326631   UNDSL        04032007  0911326631 OTHE       G
              H      07132004  0988888888   STAUP2200                                    X
              H      05172006  0577222419   TC520-CC76                                   G
        ----------------------SERVICE CENTER HISTORY SECTION----------------------
        SC-STS   DATE       STATUS-AMOUNT    CYC
         21    05312004      13,790.79    200420
         77    05312004      13,790.79    200420
         58    06212004      13,790.79    200423
         48D   07192004 NXT>505          200427    MIN-NUM-DELAY>06
         50    07262004 NXT>505          200428    MIN-NUM-DELAY>00
         24    07262004      13,790.79    200428
         24    08092004      13,790.79    200430
         24    08162004      13,790.79    200431
         24    08232004      13,790.79    200432
         24    08302004      13,790.79    200433
         24    09062004      13,790.79    200434
         24    09132004      13,790.79    200435
        Employee #2235720336 Page 006 of 009  PAGE  007
```

1:11-cv-01224-JES-JAG  # 15   Page 25 of 102
DECLARATION OF COUNSEL                                    Page 25 of 102
Page 4 of 5 for Standalone

```
                    ████████          MFT>30   TX-PRD>199812    PLN-NUM>        NM-CTRL>BOWE
       24    09202004          13,790.79   200436
       24    09272004          13,790.79   200437
       24    10042004          13,790.79   200438
       24    10112004          13,790.79   200439
       24    10182004          13,790.79   200440
       24    10252004          13,790.79   200441
       24    11012004          13,790.79   200442
       24    11082004          13,790.79   200443
       24    11152004          13,790.79   200444
       24    11222004          13,790.79   200445
       24    11292004          13,790.79   200446
       24    12062004          13,790.79   200447
       24    12132004          13,790.79   200448
       24    12202004          13,790.79   200449
       24    12272004          13,790.79   200450
       24    01032005          13,790.79   200451
       24    01102005          13,790.79   200452
       24    01172005          13,790.79   200501
       26    03062006          13,790.79   200608
       72    05292006          13,790.79   200620
       26    05072007          13,790.79   200717
       53    11262007          13,790.79   200746
Employee #2235720336 Page 007 of 009  PAGE   008
```

```
                    ████████          MFT>30   TX-PRD>199812    PLN-NUM>        NM-CTRL>BOWE
-------------------------MASTER FILE HISTORY SECTION-------------------------
MF-STS     DATE        STATUS-AMOUNT     CYC              CCNIP-SELECT-CD
    21    05312004          13,790.79   20042008
    58    06212004          13,790.79   20042308
    24    07262004          13,790.79   20042808
    24    08092004          13,790.79   20043008
    24    08162004          13,790.79   20043108
    24    08232004          13,790.79   20043208
    24    08302004          13,790.79   20043308
    24    09062004          13,790.79   20043408
    24    09132004          13,790.79   20043508
    24    09202004          13,790.79   20043608
    24    09272004          13,790.79   20043708
    24    10042004          13,790.79   20043808
    24    10112004          13,790.79   20043908
    24    10182004          13,790.79   20044008
    24    10252004          13,790.79   20044108
    24    11012004          13,790.79   20044208
    24    11082004          13,790.79   20044308
    24    11152004          13,790.79   20044408
    24    11222004          13,790.79   20044508
    24    11292004          13,790.79   20044608
Employee #2235720336 Page 008 of 009  PAGE   009
```

Page 5 of 5 for Standalone

|    |          | MFT>30    | TX-PRD>199812 | PLN-NUM> | NM-CTRL>BOWE |
|----|----------|-----------|---------------|----------|--------------|
| 24 | 12062004 | 13,790.79 | 20044708      |          |              |
| 24 | 12132004 | 13,790.79 | 20044808      |          |              |
| 24 | 12202004 | 13,790.79 | 20044908      |          |              |
| 24 | 12272004 | 13,790.79 | 20045008      |          |              |
| 24 | 01032005 | 13,790.79 | 20045108      |          |              |
| 24 | 01102005 | 13,790.79 | 20045208      |          |              |
| 24 | 01172005 | 13,790.79 | 20050108      |          |              |
| 26 | 03062006 | 13,790.79 | 20060808      |          |              |
| 21 | 10252010 | 13,790.79 | 20104108      |          |              |
| 26 | 05072007 | 13,790.79 | 20071708      |          |              |

Employee #2235720336 Page 009 of 009  PAGE  001

Page 1 of 4 for Standalone

```
                    MFT>30  TX-PRD>199912   PLN-NUM>      NM-CTRL>BOWE
29247-534-00209-4<DLN                                    BOD-CD>WI
                                   MF-XTRCT-CYC>20120805 SC-REASON-CD>FF
SC-STS>53  MOD-BAL>          9,861.99  CYC>200746
MF-STS>26  MOD-BAL>          9,861.99  CYC>20071708 TODAYS-DT>02/23/2012
 PENDING TRANS   LAST-NOTICE>71A               PRIMARY-LOC>3712
                                                           PDC-IND>00
----------------------------
ASED>        FRZ>T   -  |          AIMS-CD>1 CL-ASGMT>12007000
CSED>12252014 INTL>     |      FMS-CD>1        LIEN>4 MOD-YLD-SCR>0006311
RSED>04152003           |                    TDI-CYC>201149
----------------------------
CS-CTRL-INFO>ALL CS CTRL CLSD    CLSD-CTRL-CYC>201005 LST-CS-CTRL-ACTY>02062010
------------------------POSTED RETURN INFORMATION------------------------
                        RCC>3Y
RET-RCVD-DT>08052003    MO-DELQ>05
FS>1   NUM-EXEMPT>01                      MF-P>1
AGI>     55,534.00
TXI>     48,484.00
-------------------------RETURN TRANSACTION------------------------------
     T/C  POSTED       TRANS-AMOUNT      CYC     T     DLN
     150  09152003              0.00   20033608   29210-228-25947-3    SPR

Employee #2235720336 Page 001 of 008  PAGE  002
```

```
                    MFT>30  TX-PRD>199912   PLN-NUM>      NM-CTRL>BOWE
------------------------POSTED TRANSACTIONS SECTION----------------------
     T/C  POSTED       TRANS-AMOUNT  CYC-DAY  T     DLN
     424R 08072003             0.00  20033308   29277-219-20000-3  SOURCE-CD>24
                         PBC>298    SBC>00000  EGC>5240  PUSH-CD>021
     570  09152003             0.00  20033608   29210-228-25947-3
     420  09042003             0.00  20033708   29277-247-00000-3
                         PBC>298    SBC>00000  EGC>5243
     170  05312004           225.10  20042008   29247-534-00209-4
                                                         CSED>20141225
     160  05312004         1,172.03  20042008   29247-534-00209-4
                                                         CSED>20141225
     806  04152000         5,017.00- 20042008   29247-534-00209-4
     300  05312004        10,226.00  20042008   29247-534-00209-4
                         CSED>20141225          PRT-CD>9
                         DISP-CD>10 ASED>       03032007
     421  05312004             0.00  20042008 X 29247-534-00209-4
     336  05312004         1,953.61  20042008   29247-534-00209-4
     276  05312004         1,302.25  20042008   29247-534-00209-4
     971  06122004             0.00  20042508   48277-566-08877-4     971-CD>611
     971R 02072005             0.00  20050508   28277-001-99999-5     971-CD>060
     971  02212005             0.00  20050708   37277-037-99999-5     971-CD>600
     971  03092006             0.00  20061208   17277-473-00498-6     971-CD>067
Employee #2235720336 Page 002 of 008  PAGE  003
```

1:11-cv-01224-JES-JAG   # 15   Page 28 of 102
DECLARATION OF COUNSEL                                    Page 28 of 102
Page 2 of 4 for Standalone

```
                       MFT>30  TX-PRD>199912   PLN-NUM>    NM-CTRL>BOWE
       971  03092006         0.00  20061208  17277-473-00499-6        971-CD>069
       582  03172006         0.00  20061308  17277-480-65735-6
                                  REGULAR LIEN
       971R 05082006         0.00  20062108  28277-537-66695-6        971-CD>275
       520  05082006         0.00  20062208  28277-539-09534-6 COLL-CLS-CD>76
                                                           CSED-EXT-IND>P
       972  06052006         0.00  20062208  28277-001-99999-6        971-CD>060
       971R 03142006         0.00  20070408  28277-761-05475-6        971-CD>275
       971  02052007         0.00  20071008  18277-452-09295-7        971-CD>277
       521  12022006         0.00  20071808  49277-513-08085-7 COLL-CLS-CD>76
       971  05142007         0.00  20071908  37277-119-99999-7        971-CD>600
       530  11072007         0.00  20074708  17277-713-02480-7
                                                           COLL-CLS-CD>29
       971  02042008         0.00  20080508  37277-024-99999-8        971-CD>600
       971  02092009         0.00  20090508  37277-029-99999-9        971-CD>600
       971  10022007         0.00  20093208  18277-610-05749-9        971-CD>277
       971  02222010         0.00  20100708  37277-040-99999-0        971-CD>600
       971  03082010         0.00  20100908  37277-052-99999-0        971-CD>600
       971  03222010         0.00  20101108  37277-069-99999-0        971-CD>600
       971  04052010         0.00  20101308  37277-080-99999-0        971-CD>600
       971  10252010         0.00  20104108  29277-534-00209-4        971-CD>804
                                  MISC>CP 071A
Employee #2235720336 Page 003 of 008  PAGE  004
```

```
                       MFT>30  TX-PRD>199912   PLN-NUM>    NM-CTRL>BOWE
       971  02142011         0.00  20110508  37277-999-99999-1        971-CD>262
       971  02072011         0.00  20110608  37277-027-99999-1        971-CD>600
       971  02062012         0.00  20120505  37277-020-99999-2        971-CD>600
-------------------------PENDING TRANSACTIONS SECTION-----------------------
DU  0 521  12022006         0.00  20071100  49277-451-09530-7 COLL-CLS-CD>77
                                  BLLC>
-------------------------NOTICE HISTORY SECTION-----------------------------
  NOTICE          AMOUNT        CYC   S  AO
CP022          9,861.99      200420   M  14
DAS            9,861.99      200420   M  14     SUPPRESS-CD>0
CP504          9,890.32      200423   I  14     SUPPRESS-CD>0
CPDP2          9,923.07      200427   I  14     SUPPRESS-CD>0
DAR           10,890.84      200608   I  24
DAL           11,921.26      200717   I  24
CP71A         14,376.09      201041   M  12     SUPPRESS-CD>0
-----------------------CONTROL BASE AND HISTORY INFORMATION------------------
C#  STATUS   ACT-DT     ACTION-EMP   ACTIVITY    RCVD-DT   ASSIGN-TO   CAT  ORG F S
01    M    08052003   0469447200   IRP/SFR     06162003 0469408888 AUDT       G
      A    09042003   0469459087   REASSIGN    06162003 0462600000 AUDT       G
      A    09052003   0462607872   REASSIGN    06162003 0462607872 AUDT       G
      A    09052003   0462607872   LTR1862     06162003 0462607872 AUDT       G
      A    12112003   0462607872   90DAY-1211  06162003 0462607872 AUDT       G
Employee #2235720336 Page 004 of 008  PAGE  005
```

1:11-cv-01224-JES-JAG  # 15   Page 29 of 102
DECLARATION OF COUNSEL                                    Page 29 of 102
Page 3 of 4 for Standalone

```
                        MFT>30  TX-PRD>199912   PLN-NUM>      NM-CTRL>BOWE
        A    04212004  0469004352   90DAY-1211   06162003 0469607872 AUDT      G
        C    05192004  0462758854   90DAY-1211   06162003 0469607872 AUDT      G
02      A    03022007  0000000000   168C200709   03022007 6620266416 NLUN      1
        C    02062010  6621166403   168C200709   03022007 6620266416 NLUN      G
03      M    04032007  0911326631   UNDSL        04032007 0911326631 OTHE      G
        C    04192007  0911326631   UNDSL        04032007 0911326631 OTHE      G
H            07132004  0988888888   STAUP2200                                  X
H            05172006  0577222419   TC520-CC76                                 G
------------------------SERVICE CENTER HISTORY SECTION-----------------------
SC-STS  DATE          STATUS-AMOUNT        CYC
  21    05312004          9,861.99     200420
  77    05312004          9,861.99     200420
  58    06212004          9,861.99     200423
  48D   07192004 NXT>505               200427        MIN-NUM-DELAY>06
  50    07262004 NXT>505               200428        MIN-NUM-DELAY>00
  24    07262004          9,861.99     200428
  24    08092004          9,861.99     200430
  24    08162004          9,861.99     200431
  24    08232004          9,861.99     200432
  24    08302004          9,861.99     200433
  24    09062004          9,861.99     200434
  24    09132004          9,861.99     200435
Employee #2235720336 Page 005 of 008  PAGE  006
```

```
                        MFT>30  TX-PRD>199912   PLN-NUM>      NM-CTRL>BOWE
  24    09202004          9,861.99     200436
  24    09272004          9,861.99     200437
  24    10042004          9,861.99     200438
  24    10112004          9,861.99     200439
  24    10182004          9,861.99     200440
  24    10252004          9,861.99     200441
  24    11012004          9,861.99     200442
  24    11082004          9,861.99     200443
  24    11152004          9,861.99     200444
  24    11222004          9,861.99     200445
  24    11292004          9,861.99     200446
  24    12062004          9,861.99     200447
  24    12132004          9,861.99     200448
  24    12202004          9,861.99     200449
  24    12272004          9,861.99     200450
  24    01032005          9,861.99     200451
  24    01102005          9,861.99     200452
  24    01172005          9,861.99     200501
  26    03062006          9,861.99     200608
  72    05292006          9,861.99     200620
  26    05072007          9,861.99     200717
  53    11262007          9,861.99     200746
Employee #2235720336 Page 006 of 008  PAGE  007
```

Page 4 of 4 for Standalone

```
              [          ]    MFT>30  TX-PRD>199912   PLN-NUM>      NM-CTRL>BOWE
--------------------------MASTER FILE HISTORY SECTION--------------------------
MF-STS    DATE      STATUS-AMOUNT    CYC              CCNIP-SELECT-CD
    21  05312004        9,861.99   20042008
    58  06212004        9,861.99   20042308
    24  07262004        9,861.99   20042808
    24  08092004        9,861.99   20043008
    24  08162004        9,861.99   20043108
    24  08232004        9,861.99   20043208
    24  08302004        9,861.99   20043308
    24  09062004        9,861.99   20043408
    24  09132004        9,861.99   20043508
    24  09202004        9,861.99   20043608
    24  09272004        9,861.99   20043708
    24  10042004        9,861.99   20043808
    24  10112004        9,861.99   20043908
    24  10182004        9,861.99   20044008
    24  10252004        9,861.99   20044108
    24  11012004        9,861.99   20044208
    24  11082004        9,861.99   20044308
    24  11152004        9,861.99   20044408
    24  11222004        9,861.99   20044508
    24  11292004        9,861.99   20044608
Employee #2235720336 Page 007 of 008   PAGE   008
```

```
              [          ]    MFT>30  TX-PRD>199912   PLN-NUM>      NM-CTRL>BOWE
    24  12062004        9,861.99   20044708
    24  12132004        9,861.99   20044808
    24  12202004        9,861.99   20044908
    24  12272004        9,861.99   20045008
    24  01032005        9,861.99   20045108
    24  01102005        9,861.99   20045208
    24  01172005        9,861.99   20050108
    26  03062006        9,861.99   20060808
    21  10252010        9,861.99   20104108
    26  05072007        9,861.99   20071708
```

Employee #2235720336 Page 008 of 008   PAGE   001

Page 1 of 5 for Standalone

```
                     MFT>30  TX-PRD>200012   PLN-NUM>    NM-CTRL>BOWE
29247-534-00210-4<DLN                              BOD-CD>WI
                                  MF-XTRCT-CYC>20120805 SC-REASON-CD>FF
SC-STS>53  MOD-BAL>           13,377.29  CYC>200746
MF-STS>26  MOD-BAL>           13,377.29  CYC>20071708 TODAYS-DT>02/23/2012
 PENDING TRANS    LAST-NOTICE>71A                PRIMARY-LOC>3712
--------------------------                                    PDC-IND>00
ASED>            FRZ>T   -  |          AIMS-CD>1 CL-ASGMT>12007000
CSED>12252014 INTL>        |       FMS-CD>1        LIEN>4 MOD-YLD-SCR>0007337
RSED>08152004              |                    TDI>2 TDI-CYC>201149
--------------------------
CS-CTRL-INFO>ALL CS CTRL CLSD    CLSD-CTRL-CYC>201005 LST-CS-CTRL-ACTY>02062010
-----------------------POSTED RETURN INFORMATION---------------------------
                          RCC>3
RET-RCVD-DT>08052003    MO-DELQ>05
FS>1  NUM-EXEMPT>01                      MF-P>1
AGI>     67,408.00
TXI>     60,208.00
-----------------------RETURN TRANSACTION--------------------------
     T/C  POSTED     TRANS-AMOUNT       CYC      T      DLN
     150  09152003            0.00   20033608   29210-228-25946-3      SFR

Employee #2235720336 Page 001 of 009  PAGE   002
```

```
                     MFT>30  TX-PRD>200012   PLN-NUM>    NM-CTRL>BOWE
-------------------------POSTED TRANSACTIONS SECTION-------------------------
     T/C  POSTED     TRANS-AMOUNT   CYC-DAY  T     DLN
     460  04152001            0.00   20011908   09217-090-12964-1
                                                       EXT-DT>08152001
     140  07162002            0.00   20023008   36249-197-00000-2
     971  09212002            0.00   20024008   09277-668-00232-2     971-CD>611
     424R 08072003            0.00   20033308   29277-219-20000-3  SOURCE-CD>24
                       PBC>298   SBC>00000  EGC>5240  PUSH-CD>021
     595  08252003            0.00   20033308   29249-219-20000-3
     570  09152003            0.00   20033608   29210-228-25946-3
     420  09042003            0.00   20033708   29277-247-00000-3
                       PBC>298   SBC>00000  EGC>5243
     592  12112003            0.00   20035108   29249-745-00008-3
     170  05312004          372.46   20042008   29247-534-00210-4
                                                       CSED>20141225
     160  05312004        1,714.73   20042008   29247-534-00210-4
                                                       CSED>20141225
     806  04152001        5,830.00-  20042008   29247-534-00210-4
     300  05312004       13,451.00   20042008   29247-534-00210-4
                    CSED>20141225                         PRT-CD>9
                   DISP-CD>10 ASED>        03032007
     421  05312004            0.00   20042008 X 29247-534-00210-4
Employee #2235720336 Page 002 of 009  PAGE   003
```

Page 2 of 5 for Standalone

|       |          | MFT>30  | TX-PRD>200012 | PLN-NUM>        | NM-CTRL>BOWE |                 |
|-------|----------|---------|---------------|-----------------|--------------|-----------------|
| 336   | 05312004 | 1,763.86| 20042008      | 29247-534-00210-4 |            |                 |
| 276   | 05312004 | 1,447.99| 20042008      | 29247-534-00210-4 |            |                 |
| 971   | 06122004 | 0.00    | 20042508      | 48277-566-08876-4 |            | 971-CD>611      |
| 971R  | 02072005 | 0.00    | 20050508      | 28277-001-99999-5 |            | 971-CD>060      |
| 971   | 02212005 | 0.00    | 20050708      | 37277-037-99999-5 |            | 971-CD>600      |
| 971   | 03092006 | 0.00    | 20061208      | 17277-473-00500-6 |            | 971-CD>067      |
| 971   | 03092006 | 0.00    | 20061208      | 17277-473-00501-6 |            | 971-CD>069      |
| 582   | 03172006 | 0.00    | 20061308      | 17277-480-65736-6 |            |                 |
|       |          |         | REGULAR LIEN  |                 |              |                 |
| 971R  | 05082006 | 0.00    | 20062108      | 28277-537-66694-6 |            | 971-CD>275      |
| 520   | 05082006 | 0.00    | 20062208      | 28277-539-09533-6 | COLL-CLS-CD>76 |              |
|       |          |         |               |                 |              | CSED-EXT-IND>P  |
| 972   | 06052006 | 0.00    | 20062208      | 28277-001-99999-6 |            | 971-CD>060      |
| 971R  | 03142006 | 0.00    | 20070408      | 28277-761-05465-6 |            | 971-CD>275      |
| 971   | 02052007 | 0.00    | 20071008      | 18277-452-09304-7 |            | 971-CD>277      |
| 521   | 12022006 | 0.00    | 20071808      | 49277-513-08088-7 | COLL-CLS-CD>76 |              |
| 971   | 05142007 | 0.00    | 20071908      | 37277-119-99999-7 |            | 971-CD>600      |
| 530   | 11072007 | 0.00    | 20074708      | 17277-713-02486-7 |            |                 |
|       |          |         |               |                 |              | COLL-CLS-CD>29  |
| 971   | 02042008 | 0.00    | 20080508      | 37277-024-99999-8 |            | 971-CD>600      |
| 971   | 02092009 | 0.00    | 20090508      | 37277-029-99999-9 |            | 971-CD>600      |
| 971   | 10022007 | 0.00    | 20093208      | 18277-610-05748-9 |            | 971-CD>277      |

Employee #2235720336 Page 003 of 009  PAGE  004

|       |          | MFT>30  | TX-PRD>200012 | PLN-NUM>        | NM-CTRL>BOWE |                 |
|-------|----------|---------|---------------|-----------------|--------------|-----------------|
| 971   | 02222010 | 0.00    | 20100708      | 37277-040-99999-0 |            | 971-CD>600      |
| 971   | 03082010 | 0.00    | 20100908      | 37277-052-99999-0 |            | 971-CD>600      |
| 971   | 03222010 | 0.00    | 20101108      | 37277-069-99999-0 |            | 971-CD>600      |
| 971   | 04052010 | 0.00    | 20101308      | 37277-080-99999-0 |            | 971-CD>600      |
| 971   | 10252010 | 0.00    | 20104108      | 29277-534-00210-4 |            | 971-CD>804      |
|       |          | MISC>CP 071A |          |                 |              |                 |
| 276   | 10252010 | 457.25  | 20104108      | 29247-534-00210-4 |            |                 |
| 971   | 02142011 | 0.00    | 20110508      | 09277-999-99999-1 |            | 971-CD>262      |
| 971   | 02072011 | 0.00    | 20110608      | 37277-027-99999-1 |            | 971-CD>600      |
| 971   | 02062012 | 0.00    | 20120505      | 37277-020-99999-2 |            | 971-CD>600      |

------------------------PENDING TRANSACTIONS SECTION------------------------
DU  0 521  12022006      0.00  20071100  49277-451-09529-7 COLL-CLS-CD>77
                         BLLC>
----------------------------NOTICE HISTORY SECTION----------------------------

| NOTICE | AMOUNT    | CYC    | S | AO |                |
|--------|-----------|--------|---|----|----------------|
| CP022  | 12,920.04 | 200420 | M | 14 | SUPPRESS-CD>0  |
| DAS    | 12,920.04 | 200420 | M | 14 |                |
| CP504  | 12,995.24 | 200423 | I | 14 | SUPPRESS-CD>0  |
| CPDP2  | 13,114.36 | 200427 | I | 14 | SUPPRESS-CD>0  |
| DAR    | 14,725.17 | 200608 | I | 24 |                |
| DAL    | 16,075.10 | 200717 | I | 24 |                |
| CP71A  | 19,291.19 | 201041 | M | 12 | SUPPRESS-CD>0  |

Employee #2235720336 Page 004 of 009  PAGE  005

```
                        MFT>30  TX-PRD>200012  PLN-NUM>     NM-CTRL>BOWE
------------------------CONTROL BASE AND HISTORY INFORMATION--------------------
C#  STATUS    ACT-DT    ACTION-EMP    ACTIVITY    RCVD-DT  ASSIGN-TO   CAT  ORG F S
01    M     08052003  0469447200   IRP/SFR      06162003 0469408888 AUDT        G
      A     09042003  0469459087   REASSIGN     06162003 0462600000 AUDT        G
      A     09052003  0462607872   REASSIGN     06162003 0462607872 AUDT        G
      A     09052003  0462607872   LTR1862      06162003 0462607872 AUDT        G
      A     12112003  0462607872   90DAY-1211   06162003 0462607872 AUDT        G
      A     04212004  0469004352   90DAY-1211   06162003 0469607872 AUDT        G
      C     05192004  0462758854   90DAY-1211   06162003 0469607872 AUDT        G
02    A     03022007  0000000000   168C200709   03022007 6620266416 NLUN        1
      C     02062010  6621166403   168C200709   03022007 6620266416 NLUN        G
03    M     04032007  0911326631   UNDSL        04032007 0911326631 OTHE        G
      C     04192007  0911326631   UNDSL        04032007 0911326631 OTHE        G
      H     08052003  0469447200   MOD UPDATE                                   R
      H     07132004  0988888888   STAUP2200                                    X
      H     05172006  0577222419   TC520-CC76                                   G
------------------------SERVICE CENTER HISTORY SECTION--------------------------
SC-STS  DATE        STATUS-AMOUNT   CYC
  21   05312004      12,920.04   200420
  77   05312004      12,920.04   200420
  58   06212004      12,920.04   200423
  48D  07192004 NXT>505          200427    MIN-NUM-DELAY>06
Employee #2235720336 Page 005 of 009  PAGE  006
```

```
                        MFT>30  TX-PRD>200012  PLN-NUM>     NM-CTRL>BOWE
  50   07262004 NXT>505          200428    MIN-NUM-DELAY>00
  24   07262004      12,920.04   200428
  24   08092004      12,920.04   200430
  24   08162004      12,920.04   200431
  24   08232004      12,920.04   200432
  24   08302004      12,920.04   200433
  24   09062004      12,920.04   200434
  24   09132004      12,920.04   200435
  24   09202004      12,920.04   200436
  24   09272004      12,920.04   200437
  24   10042004      12,920.04   200438
  24   10112004      12,920.04   200439
  24   10182004      12,920.04   200440
  24   10252004      12,920.04   200441
  24   11012004      12,920.04   200442
  24   11082004      12,920.04   200443
  24   11152004      12,920.04   200444
  24   11222004      12,920.04   200445
  24   11292004      12,920.04   200446
  24   12062004      12,920.04   200447
  24   12132004      12,920.04   200448
  24   12202004      12,920.04   200449
Employee #2235720336 Page 006 of 009  PAGE  007
```

```
                                MFT>30  TX-PRD>200012   PLN-NUM>      NM-CTRL>BOWE
     24   12272004          12,920.04   200450
     24   01032005          12,920.04   200451
     24   01102005          12,920.04   200452
     24   01172005          12,920.04   200501
     26   03062006          12,920.04   200608
     72   05292006          12,920.04   200620
     26   05072007          12,920.04   200717
     53   11262007          12,920.04   200746
  -------------------------MASTER FILE HISTORY SECTION----------------------
  MF-STS   DATE        STATUS-AMOUNT    CYC              CCNIP-SELECT-CD
     04   05212001   EXT-DT>20010815   20011908
     02   07162002 IND>    NTC-AO>14   20023008
     02   08052002 IND>1   NTC-AO>14   20023008                  13
     02   09302002 IND>4   NTC-AO>14   20023808                  13
     03   11112002 IND>9   NTC-AO>24   20024408                  13
     03   11252002 IND>9   NTC-AO>24   20024608                  13
     03   06232003 IND>7   NTC-AO>14   20032408                  13
     06   08252003              0.00   20033308
     02   12112003 IND>C   NTC-AO>14   20035108
     03   12292003 IND>7   NTC-AO>14   20035108                  13
     03   01052004 IND>7   NTC-AO>14   20035208
     21   05312004          12,920.04  20042008
  Employee #2235720336 Page 007 of 009   PAGE   008
```

```
                                MFT>30  TX-PRD>200012   PLN-NUM>      NM-CTRL>BOWE
     58   06212004          12,920.04   20042308
     24   07262004          12,920.04   20042808
     24   08092004          12,920.04   20043008
     24   08162004          12,920.04   20043108
     24   08232004          12,920.04   20043208
     24   08302004          12,920.04   20043308
     24   09062004          12,920.04   20043408
     24   09132004          12,920.04   20043508
     24   09202004          12,920.04   20043608
     24   09272004          12,920.04   20043708
     24   10042004          12,920.04   20043808
     24   10112004          12,920.04   20043908
     24   10182004          12,920.04   20044008
     24   10252004          12,920.04   20044108
     24   11012004          12,920.04   20044208
     24   11082004          12,920.04   20044308
     24   11152004          12,920.04   20044408
     24   11222004          12,920.04   20044508
     24   11292004          12,920.04   20044608
     24   12062004          12,920.04   20044708
     24   12132004          12,920.04   20044808
     24   12202004          12,920.04   20044908
  Employee #2235720336 Page 008 of 009   PAGE   009
```

Page 5 of 5 for Standalone

| | | MFT>30 | TX-PRD>200012 | PLN-NUM> | NM-CTRL>BOWE |
|---|---|---|---|---|---|
| 24 | 12272004 | 12,920.04 | 20045008 | | |
| 24 | 01032005 | 12,920.04 | 20045108 | | |
| 24 | 01102005 | 12,920.04 | 20045208 | | |
| 24 | 01172005 | 12,920.04 | 20050108 | | |
| 26 | 03062006 | 12,920.04 | 20060808 | | |
| 21 | 10252010 | 12,920.04 | 20104108 | | |
| 26 | 05072007 | 12,920.04 | 20071708 | | |

Employee #2235720336 Page 009 of 009  PAGE  001

Page 1 of 4 for Standalone

```
                     MFT>30  TX-PRD>200112   PLN-NUM>    NM-CTRL>BOWE
29247-534-00211-4<DLN                              BOD-CD>WI
                                       MF-XTRCT-CYC>20120805 SC-REASON-CD>FF
SC-STS>53  MOD-BAL>          4,424.82  CYC>200746
MF-STS>26  MOD-BAL>          4,424.82  CYC>20071708 TODAYS-DT>02/23/2012
  PENDING TRANS     LAST-NOTICE>71A              PRIMARY-LOC>3712
------------------------------------------------------------  PDC-IND>00
ASED>          FRZ>T   -  |        AIMS-CD>1 CL-ASGMT>12007000
CSED>12252014 INTL>       |     FMS-CD>1       LIEN>4 MOD-YLD-SCR>0002653
RSED>08152005             |                    TDI-CYC>201149
-------------------------
CS-CTRL-INFO>ALL CS CTRL CLSD    CLSD-CTRL-CYC>201005 LST-CS-CTRL-ACTY>02062010
-------------------------POSTED RETURN INFORMATION--------------------------
                          RCC>3
RET-RCVD-DT>08052003      MO-DELQ>05
FS>1   NUM-EXEMPT>01                          MF-P>1
AGI>      67,955.00
TXI>      60,505.00
----------------------------RETURN TRANSACTION-----------------------
      T/C  POSTED     TRANS-AMOUNT        CYC     T       DLN
      150  09152003              0.00  20033608     29210-228-25945-3    SFR

Employee #2235720336 Page 001 of 008  PAGE  002
```

```
                     MFT>30  TX-PRD>200112   PLN-NUM>    NM-CTRL>BOWE
-------------------------POSTED TRANSACTIONS SECTION------------------------
      T/C  POSTED    TRANS-AMOUNT  CYC-DAY  T      DLN
      460  04152002          0.00  20021808    09217-083-41338-2
                                                            EXT-DT>08152002
      424R 08072003          0.00  20033308    29277-219-20000-3  SOURCE-CD>24
                          PBC>298    SBC>00000  EGC>5240  PUSH-CD>021
      570  09152003          0.00  20033608    29210-228-25945-3
      420  09042003          0.00  20033708    29277-247-00000-3
                          PBC>298    SBC>00000  EGC>5243
      160  05312004        615.15  20042008    29247-534-00211-4
                                                            CSED>20141225
      806  04152002    10,229.00-  20042008    29247-534-00211-4
      300  05312004    12,963.00   20042008    29247-534-00211-4
                          CSED>20141225              PRT-CD>9
                       DISP-CD>10 ASED>        03032007
      421  05312004          0.00  20042008 X  29247-534-00211-4
      336  05312004        370.17  20042008    29247-534-00211-4
      276  05312004        355.42  20042008    29247-534-00211-4
      971  06122004          0.00  20042508    48277-566-08878-4    971-CD>611
      971R 02072005          0.00  20050508    28277-001-99999-5    971-CD>060
      971  02212005          0.00  20050708    37277-037-99999-5    971-CD>600
      971  03092006          0.00  20061208    17277-473-00502-6    971-CD>067
Employee #2235720336 Page 002 of 008  PAGE  003
```

Page 2 of 4 for Standalone

```
              ███████        MFT>30   TX-PRD>200112    PLN-NUM>     NM-CTRL>BOWE
        971  03092006           0.00   20061208   17277-473-00503-6        971-CD>069
        582  03172006           0.00   20061308   17277-480-65737-6
                                       REGULAR LIEN
        670  03132006           0.00   20061308   17218-481-01529-6
                     DESG-PYMT-CD>99
        360  04102006          22.00   20061308   17218-481-01529-6    ......  ...........
                                                  DESG-PYMT-CD>99
       971R  05082006           0.00   20062108   28277-537-66693-6        971-CD>275
        520  05082006           0.00   20062208   28277-539-09532-6 COLL-CLS-CD>76
                                                          CSED-EXT-IND>P
        972  06052006           0.00   20062208   28277-001-99999-6        971-CD>060
       971R  03142006           0.00   20070408   28277-761-05471-6        971-CD>275
        971  02052007           0.00   20071008   18277-452-09303-7        971-CD>277
        521  12022006           0.00   20071808   49277-513-08092-7 COLL-CLS-CD>76
        971  05142007           0.00   20071908   37277-119-99999-7        971-CD>600
        530  11072007           0.00   20074708   17277-713-02485-7
                                                     COLL-CLS-CD>29
        971  02042008           0.00   20080508   37277-024-99999-8        971-CD>600
        971  02092009           0.00   20090508   37277-029-99999-9        971-CD>600
        971  10022007           0.00   20093208   18277-610-05747-9        971-CD>277
        971  02222010           0.00   20100708   37277-040-99999-0        971-CD>600
        971  03082010           0.00   20100908   37277-052-99999-0        971-CD>600
Employee #2235720336 Page 003 of 008   PAGE   004
```

```
              ███████        MFT>30   TX-PRD>200112    PLN-NUM>     NM-CTRL>BOWE
        971  03222010           0.00   20101108   37277-069-99999-0        971-CD>600
        971  04052010           0.00   20101308   37277-080-99999-0        971-CD>600
        971  10252010           0.00   20104108   29277-534-00211-4        971-CD>804
                                   MISC>CP 071A
        276  10252010         328.08   20104108   29247-534-00211-4
        971  02142011           0.00   20110508   09277-999-99999-1        971-CD>262
        971  02072011           0.00   20110608   37277-027-99999-1        971-CD>600
        971  02062012           0.00   20120505   37277-020-99999-2        971-CD>600
-------------------------PENDING TRANSACTIONS SECTION-------------------------
DU  0 521  12022006           0.00   20071100   49277-451-09526-7 COLL-CLS-CD>77
                     BLLC>
-------------------------NOTICE HISTORY SECTION-------------------------
   NOTICE        AMOUNT        CYC   S  AO
CP022          4,074.74      200420   M  14    SUPPRESS-CD>0
DAS            4,074.74      200420   M  14
CP504          4,100.12      200423   I  14    SUPPRESS-CD>0
CPDP2          4,140.98      200427   I  14    SUPPRESS-CD>0
DAR            4,827.91      200608   I  24
DAL            5,277.57      200717   I  24
CP71A          6,296.79      201041   M  12    SUPPRESS-CD>0

Employee #2235720336 Page 004 of 008   PAGE   005
```

```
               [          ]  MFT>30  TX-PRD>200112   PLN-NUM>      NM-CTRL>BOWE
---------------------CONTROL BASE AND HISTORY INFORMATION---------------------
C#  STATUS   ACT-DT    ACTION-EMP    ACTIVITY    RCVD-DT    ASSIGN-TO   CAT  ORG F S
01    M     08052003  0469447200   IRP/SFR     06162003  0469408888 AUDT        G
      A     09042003  0469459087   REASSIGN    06162003  0462600000 AUDT        G
      A     09052003  0462607872   REASSIGN    06162003  0462607872 AUDT        G
      A     09052003  0462607872   LTR1862     06162003  0462607872 AUDT        G
      A     12112003  0462607872   90DAY-1211  06162003  0462607872 AUDT        G
      A     04212004  0469004352   90DAY-1211  06162003  0469607872 AUDT        G
      C     05192004  0462758854   90DAY-1211  06162003  0469607872 AUDT        G
02    A     07292004  0975527449   TDAC        07292004  0975227075 TPCI        G
      C     08062004  0975227075   SNT2CDP     07292004  0975227075 TPCI        G
03    A     03022007  0000000000   168C200709  03022007  6620266416 NLUN        1
      C     02062010  6621166403   168C200709  03022007  6620266416 NLUN        G
04    M     04032007  0911326631   UNDSL       04032007  0911326631 OTHE        G
      C     04192007  0911326631   UNDSL       04032007  0911326631 OTHE        G
      H     08052003  0469447200   MOD UPDATE                                   R
      H     07132004  0988888888   STAUP2200                                    X
      H     05172006  0577222419   TC520-CC76                                   G
-----------------------SERVICE CENTER HISTORY SECTION-------------------------
SC-STS   DATE       STATUS-AMOUNT      CYC
 21    05312004       4,074.74       200420
 77    05312004       4,074.74       200420
Employee #2235720336 Page 005 of 008   PAGE  006
```

```
               [          ]  MFT>30  TX-PRD>200112    PLN-NUM>     NM-CTRL>BOWE
 58    06212004       4,074.74      200423
 48D   07192004 NXT>505            200427    MIN-NUM-DELAY>06
 50    07262004 NXT>505            200428    MIN-NUM-DELAY>00
 24    07262004       4,074.74     200428
 24    08092004       4,074.74     200430
 24    08162004       4,074.74     200431
 24    08232004       4,074.74     200432
 24    08302004       4,074.74     200433
 24    09062004       4,074.74     200434
 24    09132004       4,074.74     200435
 24    09202004       4,074.74     200436
 24    09272004       4,074.74     200437
 24    10042004       4,074.74     200438
 24    10112004       4,074.74     200439
 24    10182004       4,074.74     200440
 24    10252004       4,074.74     200441
 24    11012004       4,074.74     200442
 24    11082004       4,074.74     200443
 24    11152004       4,074.74     200444
 24    11222004       4,074.74     200445
 24    11292004       4,074.74     200446
 24    12062004       4,074.74     200447
Employee #2235720336 Page 006 of 008   PAGE  007
```

Page 4 of 4 for Standalone

| | | MFT>30 | TX-PRD>200112 | PLN-NUM> | NM-CTRL>BOWE |
|---|---|---|---|---|---|
| 24 | 12132004 | 4,074.74 | 200448 | | |
| 24 | 12202004 | 4,074.74 | 200449 | | |
| 24 | 12272004 | 4,074.74 | 200450 | | |
| 24 | 01032005 | 4,074.74 | 200451 | | |
| 24 | 01102005 | 4,074.74 | 200452 | | |
| 24 | 01172005 | 4,074.74 | 200501 | | |
| 26 | 03062006 | 4,074.74 | 200608 | | |
| 72 | 05292006 | 4,096.74 | 200620 | | |
| 26 | 05072007 | 4,096.74 | 200717 | | |
| 53 | 11262007 | 4,096.74 | 200746 | | |

---------------------------MASTER FILE HISTORY SECTION---------------------------

| MF-STS | DATE | STATUS-AMOUNT | CYC | CCNIP-SELECT-CD |
|---|---|---|---|---|
| 04 | 05132002 | EXT-DT>20020815 | 20021808 | |
| 21 | 05312004 | 4,074.74 | 20042008 | |
| 58 | 06212004 | 4,074.74 | 20042308 | |
| 24 | 07262004 | 4,074.74 | 20042808 | |
| 24 | 08092004 | 4,074.74 | 20043008 | |
| 24 | 08162004 | 4,074.74 | 20043108 | |
| 24 | 08232004 | 4,074.74 | 20043208 | |
| 24 | 08302004 | 4,074.74 | 20043308 | |
| 24 | 09062004 | 4,074.74 | 20043408 | |
| 24 | 09132004 | 4,074.74 | 20043508 | |

Employee #2235720336 Page 007 of 008   PAGE   008

| | | MFT>30 | TX-PRD>200112 | PLN-NUM> | NM-CTRL>BOWE |
|---|---|---|---|---|---|
| 24 | 09202004 | 4,074.74 | 20043608 | | |
| 24 | 09272004 | 4,074.74 | 20043708 | | |
| 24 | 10042004 | 4,074.74 | 20043808 | | |
| 24 | 10112004 | 4,074.74 | 20043908 | | |
| 24 | 10182004 | 4,074.74 | 20044008 | | |
| 24 | 10252004 | 4,074.74 | 20044108 | | |
| 24 | 11012004 | 4,074.74 | 20044208 | | |
| 24 | 11082004 | 4,074.74 | 20044308 | | |
| 24 | 11152004 | 4,074.74 | 20044408 | | |
| 24 | 11222004 | 4,074.74 | 20044508 | | |
| 24 | 11292004 | 4,074.74 | 20044608 | | |
| 24 | 12062004 | 4,074.74 | 20044708 | | |
| 24 | 12132004 | 4,074.74 | 20044808 | | |
| 24 | 12202004 | 4,074.74 | 20044908 | | |
| 24 | 12272004 | 4,074.74 | 20045008 | | |
| 24 | 01032005 | 4,074.74 | 20045108 | | |
| 24 | 01102005 | 4,074.74 | 20045208 | | |
| 24 | 01172005 | 4,074.74 | 20050108 | | |
| 26 | 03062006 | 4,074.74 | 20060808 | | |
| 21 | 10252010 | 4,096.74 | 20104108 | | |
| 26 | 05072007 | 4,096.74 | 20071708 | | |

Employee #2235720336 Page 008 of 008   PAGE   001

1:11-cv-01224-JES-JAG  # 15   Page 40 of 102
DECLARATION OF COUNSEL                                    Page 40 of 102
Page 1 of 3 for Standalone

```
                      ░░░░░░░    MFT>30  TX-PRD>200212   PLN-NUM>     NM-CTRL>BOWE
29247-693-00447-4<DLN                                          BOD-CD>WI
                                             MF-XTRCT-CYC>20120805 SC-REASON-CD>FF
SC-STS>53  MOD-BAL>          8,609.55  CYC>200746
MF-STS>26  MOD-BAL>          8,609.55  CYC>20071708 TODAYS-DT>02/23/2012
 PENDING TRANS    LAST-NOTICE>71A                    PRIMARY-LOC>3712
                                                                    PDC-IND>00
----------------------------
ASED>          FRZ>T   -   |        AIMS-CD>1 CL-ASGMT>12007000
CSED>06042015 INTL>        |     FMS-CD>1          LIEN>4 MOD-YLD-SCR>0004673
RSED>04152006              |                        TDI-CYC>201149
----------------------------
CS-CTRL-INFO>ALL CS CTRL CLSD     CLSD-CTRL-CYC>201005 LST-CS-CTRL-ACTY>02062010
----------------------------POSTED RETURN INFORMATION------------------------
RET-RCVD-DT>04282004    MO-DELQ>05
FS>1   NUM-EXEMPT>01
AGI>    70,034.00
TXI>    62,334.00
----------------------------RETURN TRANSACTION------------------------------
       T/C  POSTED    TRANS-AMOUNT      CYC    T     DLN
       150  05172004          0.00   20041808   29210-888-00000-4    SFR


Employee #2235720336 Page 001 of 006  PAGE  002
```

```
                      ░░░░░░░    MFT>30  TX-PRD>200212   PLN-NUM>     NM-CTRL>BOWE
----------------------------POSTED TRANSACTIONS SECTION----------------------
       T/C  POSTED    TRANS-AMOUNT  CYC-DAY  T     DLN
       424R 04282004          0.00  20041808   29277-119-20000-4  SOURCE-CD>24
                                             SPCL-PROJ>0313
                                PBC>298   SBC>00000  EGC>5239  PUSH-CD>036
       570  05172004          0.00  20041808   29210-888-00000-4
       420  05062004          0.00  20041908   29277-127-00000-4
                                PBC>298   SBC>00000  EGC>5239
       170  11082004        199.54  20044308   29247-693-00447-4
                                                 CSED>20150604
       160  11082004      1,209.15  20044308   29247-693-00447-4
                                                 CSED>20150604
       806  04152003      7,800.00- 20044308   29247-693-00447-4
       300  11082004     13,174.00  20044308   29247-693-00447-4
                          CSED>20150604          PRT-CD>9
                          DISP-CD>10 ASED>       10152007
       421  11082004          0.00  20044308 X 29247-693-00447-4
       336  11082004        483.36  20044308   29247-693-00447-4
       276  11082004        510.53  20044308   29247-693-00447-4
       971  11202004          0.00  20044808   48277-727-03821-4  971-CD>611
       971R 02072005          0.00  20050508   28277-001-99999-5  971-CD>060
       971  02212005          0.00  20050708   37277-037-99999-5  971-CD>600
Employee #2235720336 Page 002 of 006  PAGE  003
```

1:11-cv-01224-JES-JAG  # 15   Page 41 of 102
DECLARATION OF COUNSEL                    Page 41 of 102
Page 2 of 3 for Standalone

```
          ▮▮▮▮      MFT>30  TX-PRD>200212   PLN-NUM>     NM-CTRL>BOWE
    971  03092006        0.00  20061208   17277-473-00504-6         971-CD>067
    971  03092006        0.00  20061208   17277-473-00505-6         971-CD>069
    582  03172006        0.00  20061308   17277-480-65738-6
                                    REGULAR LIEN
    971R 05082006        0.00  20062108   28277-537-66691-6         971-CD>275
    520  05082006        0.00  20062208   28277-539-09526-6 COLL-CLS-CD>76
                                                            CSED-EXT-IND>P
    972  06052006        0.00  20062208   28277-001-99999-6         971-CD>060
    971R 03142006        0.00  20070408   28277-761-05472-6         971-CD>275
    971  02052007        0.00  20071008   18277-452-09302-7         971-CD>277
    521  12022006        0.00  20071808   49277-513-08090-7 COLL-CLS-CD>76
    971  05142007        0.00  20071908   37277-119-99999-7         971-CD>600
    530  11072007        0.00  20074708   17277-713-02484-7
                                                   COLL-CLS-CD>29
    971  02042008        0.00  20080508   37277-024-99999-8         971-CD>600
    971  02092009        0.00  20090508   37277-029-99999-9         971-CD>600
    971  10022007        0.00  20093208   18277-610-05746-9         971-CD>277
    971  02222010        0.00  20100708   37277-040-99999-0         971-CD>600
    971  03082010        0.00  20100908   37277-052-99999-0         971-CD>600
    971  03222010        0.00  20101108   37277-069-99999-0         971-CD>600
    971  04052010        0.00  20101308   37277-080-99999-0         971-CD>600

Employee #2235720336 Page 003 of 006   PAGE   004
```

```
          ▮▮▮▮      MFT>30  TX-PRD>200212   PLN-NUM>     NM-CTRL>BOWE
    971  10252010        0.00  20104108   29277-693-00447-4         971-CD>804
                                MISC>CP 071A
    276  10252010      832.97  20104108   29247-693-00447-4
    971  02142011        0.00  20110508   09277-999-99999-1         971-CD>262
    971  02072011        0.00  20110608   37277-027-99999-1         971-CD>600
    971  02062012        0.00  20120505   37277-020-99999-2         971-CD>600
-----------------------PENDING TRANSACTIONS SECTION------------------------
DU  0 521  12022006     0.00  20071100   49277-451-09525-7 COLL-CLS-CD>77
                        BLLC>
------------------------NOTICE HISTORY SECTION-----------------------------
  NOTICE         AMOUNT       CYC   S  AO
CP022           7,776.58    200443   M  14   SUPPRESS-CD>0
DAS             7,776.58    200443   M  14
CP504           7,825.79    200446   I  14   SUPPRESS-CD>0
CPDP2           7,909.42    200450   I  14   SUPPRESS-CD>0
DAR             9,255.17    200608   I  24
DAL            10,052.01    200717   I  24
CP71A          11,950.45    201041   M  12   SUPPRESS-CD>0
----------------------CONTROL BASE AND HISTORY INFORMATION-----------------
C#  STATUS  ACT-DT   ACTION-EMP   ACTIVITY   RCVD-DT  ASSIGN-TO  CAT  ORG F S
01    A   03232005  0976506467  RTNONLY   03222005 0976231190 TDIC        G
      C   04152005  0976231190  RTNONLY   03222005 0976231190 TDIC        G
Employee #2235720336 Page 004 of 006   PAGE   005
```

Page 3 of 3 for Standalone

```
                 ▓▓▓▓▓▓      MFT>30  TX-PRD>200212    PLN-NUM>      NM-CTRL>BOWE
02     A     03232005  0976506467  BDCORR        03222005 0976506467 TPCI      G
       A     03232005  0976506467  BDCORR        03222005 0976232521 TPCI      G
       C     03252005  0976232521  BDCORR        03222005 0976232521 TPCI      G
03     A     03022007  0000000000  168C200709    03022007 6620266416 NLUN      1
       C     02062010  6621166403  168C200709    03022007 6620266416 NLUN      G
04     M     04032007  0911326631  UNDSL         04032007 0911326631 OTHE      G
       C     04192007  0911326631  UNDSL         04032007 0911326631 OTHE ···· G
       H     12212004  0988888888  STAUP2200                                   X
       H     05172006  0577222419  TC520-CC76                                  G
-------------------------SERVICE CENTER HISTORY SECTION------------------------
 SC-STS    DATE        STATUS-AMOUNT     CYC
   21    11082004          7,776.58    200443
   77    11082004          7,776.58    200443
   58    11292004          7,776.58    200446
   48D   12272004 NXT>505             200450     MIN-NUM-DELAY>06
   50    01032005 NXT>505             200451     MIN-NUM-DELAY>00
   24    01032005          7,776.58    200451
   24    01102005          7,776.58    200452
   24    01172005          7,776.58    200501
   26    03062006          7,776.58    200608
   72    05292006          7,776.58    200620
   26    05072007          7,776.58    200717
Employee #2235720336 Page 005 of 006   PAGE   006
```

```
                 ▓▓▓▓▓▓      MFT>30  TX-PRD>200212    PLN-NUM>      NM-CTRL>BOWE
   53    11262007          7,776.58    200746
-------------------------MASTER FILE HISTORY SECTION---------------------------
 MF-STS    DATE        STATUS-AMOUNT     CYC            CCNIP-SELECT-CD
   21    11082004          7,776.58    20044308
   58    11292004          7,776.58    20044608
   24    01032005          7,776.58    20045108
   24    01102005          7,776.58    20045208
   24    01172005          7,776.58    20050108
   26    03062006          7,776.58    20060808
   21    10252010          7,776.58    20104108
   26    05072007          7,776.58    20071708
```

```
Employee #2235720336 Page 006 of 006   PAGE   001
```

DECLARATION OF COUNSEL

Page 1 of 3 for Standalone

```
          ▓▓▓▓▓▓   MFT>30  TX-PRD>200312   PLN-NUM>     NM-CTRL>BOWE
29247-671-00575-5<DLN                              BOD-CD>WI
                                        MF-XTRCT-CYC>20120805 SC-REASON-CD>FF
SC-STS>53  MOD-BAL>          6,040.41  CYC>200746
MF-STS>26  MOD-BAL>          6,040.41  CYC>20071708 TODAYS-DT>02/23/2012
 PENDING TRANS    LAST-NOTICE>71A              PRIMARY-LOC>3712
                                                          PDC-IND>00
--------------------------
ASED>        FRZ>T   -  |       AIMS-CD>1 CL-ASGMT>12007000
CSED>05122016 INTL>     |       FMS-CD>1        LIEN>4 MOD-YLD-SCR>0003100
RSED>04152007           |                 TDI-CYC>201149
--------------------------
CS-CTRL-INFO>ALL CS CTRL CLSD   CLSD-CTRL-CYC>201005 LST-CS-CTRL-ACTY>02062010
-----------------------------POSTED RETURN INFORMATION-----------------------
RET-RCVD-DT>02252005    MO-DELQ>05
FS>1   NUM-EXEMPT>01
AGI>    45,162.00
TXI>    37,362.00
-----------------------------RETURN TRANSACTION-----------------------------
      T/C  POSTED   TRANS-AMOUNT        CYC    T     DLN
      150  03142005           0.00  20050908   29210-888-00000-5   SFR


Employee #2235720336 Page 001 of 006  PAGE  002
```

```
          ▓▓▓▓▓▓   MFT>30  TX-PRD>200312   PLN-NUM>     NM-CTRL>BOWE
----------------------------POSTED TRANSACTIONS SECTION----------------------
      T/C  POSTED   TRANS-AMOUNT  CYC-DAY  T     DLN
      424R 02252005         0.00  20050908   29277-056-20000-5  SOURCE-CD>24
                                        SPCL-PROJ>0313
                           PBC>298   SBC>00000  EGC>5239  PUSH-CD>036
      570  03142005         0.00  20050908   29210-888-00000-5
      420  03032005         0.00  20051008   29277-062-00000-5
                           PBC>298   SBC>00000  EGC>5239
      170  10172005       107.97  20054008   29247-671-00575-5
                                                CSED>20160512
      160  10172005       847.35  20054008   29247-671-00575-5
                                                CSED>20160512
      806  04152004     2,388.00- 20054008   29247-671-00575-5
      300  10172005     6,154.00  20054008   29247-671-00575-5
                           CSED>20160512        PRT-CD>9
                    DISP-CD>10 ASED>         09252008
                    ABST-NUM      ABST-AMT       ABST-NUM      ABST-AMT
                       887           0.01          806          2,388.00
                       888       45,162.00         886         37,362.00
      421  10172005         0.00  20054008 X 29247-671-00575-5
      336  10172005       377.59  20054008   29247-671-00575-5
      276  10172005       357.77  20054008   29247-671-00575-5
Employee #2235720336 Page 002 of 006  PAGE  003
```

Page 2 of 3 for Standalone

|     |          | MFT>30 | TX-PRD>200312 | PLN-NUM>          | NM-CTRL>BOWE |
|-----|----------|--------|---------------|------------------|--------------|
| 971 | 11122005 | 0.00   | 20054708      | 48277-718-05391-5 | 971-CD>611 |
| 971R | 03202006 | 0.00  | 20061108      | 28277-001-99999-6 | 971-CD>060 |
| 971 | 03092006 | 0.00   | 20061208      | 17277-473-00506-6 | 971-CD>067 |
| 971 | 03092006 | 0.00   | 20061208      | 17277-473-00507-6 | 971-CD>069 |
| 582 | 03172006 | 0.00   | 20061308      | 17277-480-65739-6 |            |
|     |          |        | REGULAR LIEN  |                  |            |
| 971R | 05082006 | 0.00  | 20062108      | 28277-537-66690-6 | 971-CD>275 |
| 520 | 05082006 | 0.00   | 20062208      | 28277-539-09528-6 | COLL-CLS-CD>76 |
|     |          |        |               |                  | CSED-EXT-IND>P |
| 972 | 06052006 | 0.00   | 20062208      | 28277-001-99999-6 | 971-CD>060 |
| 971R | 03142006 | 0.00  | 20070408      | 28277-761-05469-6 | 971-CD>275 |
| 971 | 02052007 | 0.00   | 20071008      | 18277-452-09301-7 | 971-CD>277 |
| 521 | 12022006 | 0.00   | 20071808      | 49277-513-08089-7 | COLL-CLS-CD>76 |
| 971 | 05142007 | 0.00   | 20071908      | 37277-119-99999-7 | 971-CD>600 |
| 530 | 11072007 | 0.00   | 20074708      | 17277-713-02483-7 |            |
|     |          |        |               |                  | COLL-CLS-CD>29 |
| 971 | 02042008 | 0.00   | 20080508      | 37277-024-99999-8 | 971-CD>600 |
| 971 | 02092009 | 0.00   | 20090508      | 37277-029-99999-9 | 971-CD>600 |
| 971 | 10022007 | 0.00   | 20093208      | 18277-610-05743-9 | 971-CD>277 |
| 971 | 02222010 | 0.00   | 20100708      | 37277-040-99999-0 | 971-CD>600 |
| 971 | 03082010 | 0.00   | 20100908      | 37277-052-99999-0 | 971-CD>600 |
| 971 | 03222010 | 0.00   | 20101108      | 37277-069-99999-0 | 971-CD>600 |

Employee #2235720336 Page 003 of 006   PAGE   004

|     |          | MFT>30 | TX-PRD>200312 | PLN-NUM>          | NM-CTRL>BOWE |
|-----|----------|--------|---------------|------------------|--------------|
| 971 | 04052010 | 0.00   | 20101308      | 37277-080-99999-0 | 971-CD>600 |
| 971 | 10252010 | 0.00   | 20104108      | 29277-671-00575-5 | 971-CD>804 |
|     |          |        | MISC>CP 071A  |                  |            |
| 276 | 10252010 | 583.73 | 20104108      | 29247-671-00575-5 |            |
| 971 | 02142011 | 0.00   | 20110508      | 09277-999-99999-1 | 971-CD>262 |
| 971 | 02072011 | 0.00   | 20110608      | 37277-027-99999-1 | 971-CD>600 |
| 971 | 02062012 | 0.00   | 20120505      | 37277-020-99999-2 | 971-CD>600 |

---------------------------PENDING TRANSACTIONS SECTION-----------------------
DU 0 521 12022006          0.00   20071100   49277-451-09523-7 COLL-CLS-CD>77
BLLC>
---------------------------NOTICE HISTORY SECTION-----------------------------

| NOTICE | AMOUNT   | CYC    | S | AO |              |
|--------|----------|--------|---|----|--------------|
| CP022  | 5,456.68 | 200540 | M | 14 | SUPPRESS-CD>0 |
| DAS    | 5,456.68 | 200540 | M | 14 |              |
| CP504  | 5,512.26 | 200545 | I | 14 | SUPPRESS-CD>0 |
| CPDP2  | 5,579.49 | 200549 | I | 14 | SUPPRESS-CD>0 |
| DAS    | 5,586.91 | 200550 | I | 14 | SCND-TDA-SEL>A |
| DAR    | 5,736.97 | 200608 | I | 24 |              |
| DAL    | 6,719.21 | 200717 | I | 24 |              |
| CP71A  | 7,982.65 | 201041 | M | 12 | SUPPRESS-CD>0 |

Employee #2235720336 Page 004 of 006   PAGE   005

Page 3 of 3 for Standalone

```
                          MFT>30  TX-PRD>200312   PLN-NUM>      NM-CTRL>BOWE
-------------------------CONTROL BASE AND HISTORY INFORMATION-------------------
C#   STATUS    ACT-DT    ACTION-EMP    ACTIVITY    RCVD-DT   ASSIGN-TO   CAT  ORG F S
01     A     03022007  0000000000   168C200709  03022007  6620266416  NLUN        1
       C     02062010  6621166403   168C200709  03022007  6620266416  NLUN        G
02     M     04032007  0911326631   UNDSL       04032007  0911326631  OTHE        G
       C     04192007  0911326631   UNDSL       04032007  0911326631  OTHE        G
       H     12132005  0988888888   STAUP2200                                     X
       H     05172006  0577222419   TC520-CC76                                    G
-------------------------SERVICE CENTER HISTORY SECTION-------------------------
SC-STS   DATE        STATUS-AMOUNT     CYC
  21   10172005        5,456.68      200540
  58   11212005        5,456.68      200545
  48D  12192005 NXT>505              200549     MIN-NUM-DELAY>06
  50   12262005 NXT>505              200550     MIN-NUM-DELAY>00
  24   12262005        5,456.68      200550
  26   03062006        5,456.68      200608
  72   05292006        5,456.68      200620
  26   05072007        5,456.68      200717
  53   11262007        5,456.68      200746
-------------------------MASTER FILE HISTORY SECTION-------------------------
MF-STS   DATE        STATUS-AMOUNT     CYC              CCNIP-SELECT-CD
  21   10172005        5,456.68      20054008
Employee #2235720336 Page 005 of 006   PAGE  006
```

```
                          MFT>30  TX-PRD>200312   PLN-NUM>      NM-CTRL>BOWE
  58   11212005        5,456.68      20054508
  24   12262005        5,456.68      20055008
  26   03062006        5,456.68      20060808
  21   10252010        5,456.68      20104108
  26   05072007        5,456.68      20071708
```

Employee #2235720336 Page 006 of 006   PAGE  001

Page 1 of 8 for Standalone

```
                        MFT>30  TX-PRD>200412    PLN-NUM>     NM-CTRL>BOWE
        49247-492-00526-8<DLN                            BOD-CD>WI
                                           MF-XTRCT-CYC>201206   SC-REASON-CD>C2
        SC-STS>12  MOD-BAL>          0.00  CYC>201051
        MF-STS>12  MOD-BAL>          0.00  CYC>20105208 TODAYS-DT>02/23/2012
                    LAST-NOTICE>049                  PRIMARY-LOC>3712
        ---------------------------                           PDC-IND>00
        ASED>        FRZ>    -   |        AIMS-CD>1 CL-ASGMT>12007000
        CSED>04212018 INTL>      |                  LIEN>4 MOD-YLD-SCR>0000574
        RSED>08152008            |                  TDI-CYC>201149
        ---------------------------
        CS-CTRL-INFO>ALL CS CTRL CLSD   CLSD-CTRL-CYC>201202 LST-CS-CTRL-ACTY>01032012
        ------------------------------POSTED RETURN INFORMATION----------------------
        RET-RCVD-DT>07192007    MO-DELQ>05
        FS>1    NUM-EXEMPT>01
        AGI>    48,982.00
        TXI>    41,032.00
        --------------------------------RETURN TRANSACTION-------------------------------
            T/C  POSTED    TRANS-AMOUNT      CYC     T     DLN
            150  08062007           0.00  20073008    49210-888-00000-7    SFR
```

Employee #2235720336 Page 001 of 015  PAGE  002

```
                        MFT>30  TX-PRD>200412    PLN-NUM>     NM-CTRL>BOWE
        ---------------------------POSTED TRANSACTIONS SECTION-------------------------
            T/C  POSTED    TRANS-AMOUNT   CYC-DAY  T     DLN
            460  04152005          0.00  20052308    09217-148-00382-5
                                                               EXT-DT>08152005
            140  04172006          0.00  20061708    09249-107-00000-6
            595  04062007          0.00  20071608    17249-496-00149-7    CLS-CD>57
            424R 07192007          0.00  20073008    49277-200-20000-7  SOURCE-CD>25
                                              SPCL-PROJ>0277
                             PBC>297   SBC>00000  EGC>5065  PUSH-CD>036
            570  08062007          0.00  20073008    49210-888-00000-7
            420  07262007          0.00  20073108    49277-207-00000-7
                             PBC>297   SBC>00000  EGC>5065
            560  03282008          0.00  20081408    49277-088-77500-8    ASED>07262008
            170  04212008        114.79  20081508    49247-492-00526-8
                                                            CSED>20180421
            160  04212008        958.05  20081508    49247-492-00526-8
                                                            CSED>20180421
            806  04152005      2,736.00- 20081508    49247-492-00526-8
```

Employee #2235720336 Page 002 of 015  PAGE  003

Page 2 of 8 for Standalone

```
                    MFT>30  TX-PRD>200412   PLN-NUM>      NM-CTRL>BOWE
     300  04212008        6,994.00  20081508   49247-492-00526-8
                                    CSED>20180421          PRT-CD>9
             DISP-CD>10
                                                        TECH-CD>2
                    ABST-NUM      ABST-AMT      ABST-NUM   ABST-AMT
                        806       2,736.00       888      48,982.00
                        886      41,032.00
     421  04212008        0.00  20081508 X 49247-492-00526-8
     336  04212008    1,267.13  20081508   49247-492-00526-8
     276  04212008      787.73  20081508   49247-492-00526-8
     971  04212008        0.00  20081508   49277-492-00526-8     971-CD>804
             MISC>CP 0022
     971  07262008        0.00  20083208   48277-610-58111-8     971-CD>611
     971  09292008        0.00  20083908   37277-258-99999-8     971-CD>600
     971  12152008        0.00  20084908   49277-492-00526-8     971-CD>804
             MISC>CP 071C
     276  12152008      234.19  20084908   49247-492-00526-8
     971  02092009        0.00  20090508   37277-029-99999-9     971-CD>600
     971  12212009        0.00  20094908   49277-492-00526-8     971-CD>804
             MISC>CP 071C
     276  12212009       42.58  20094908   49247-492-00526-8
     971  02082010        0.00  20100608   37277-029-99999-0     971-CD>600
Employee #2235720336 Page 003 of 015   PAGE  004
```

```
                    MFT>30  TX-PRD>200412   PLN-NUM>      NM-CTRL>BOWE
    971R 03012010        0.00  20100708   09277-999-99999-0     971-CD>154
    971R 03012010        0.00  20100708   09277-999-99999-0     971-CD>061
     971  02222010        0.00  20100708   37277-040-99999-0     971-CD>600
     971  02162010        0.00  20100808   07277-401-77777-0     971-CD>069
     971  03082010        0.00  20100908   37277-052-99999-0     971-CD>600
     972  02202010        0.00  20100908   09277-454-56542-0     971-CD>061
     971  03222010        0.00  20101108   37277-069-99999-0     971-CD>600
     971  04052010        0.00  20101308   37277-080-99999-0     971-CD>600
    971R 03262010        0.00  20101408   08277-489-03714-0     971-CD>061
     582  04092010        0.00  20101608   17277-503-54602-0
             REGULAR LIEN
     670  03312010        0.00  20101608   17218-504-02608-0
             DESG-PYMT-CD>99
     360  05032010       22.00  20101608   17218-504-02608-0
                                    DESG-PYMT-CD>99
     971  04132010        0.00  20101608   35277-504-01579-0     971-CD>252
     670  05252010    1,107.80- 20102208   81219-145-72353-0
                                    DESG-PYMT-CD>05  EFT-TRACE-NUM>29491014500002493
           EFTPS ELEC DPST
TRACE-ID>71012010145001002419
     972  06282010        0.00  20102408   09277-999-99999-0     971-CD>154

Employee #2235720336 Page 004 of 015   PAGE   005
```

1:11-cv-01224-JES-JAG   # 15   Page 48 of 102
DECLARATION OF COUNSEL                                    Page 48 of 102
Page 3 of 8 for Standalone

```
              ▉▉▉▉       MFT>30  TX-PRD>200412   PLN-NUM>      NM-CTRL>BOWE
       670   06242010          1,107.80-  20102608   81219-175-61079-0
                                       DESG-PYMT-CD>05   EFT-TRACE-NUM>29491017500002534
             EFTPS ELEC DPST
     TRACE-ID>71012010175001002461
       971   06082010               0.00  20102708   09277-579-09747-0        971-CD>278
       670   07262010          1,107.80-  20103108   81219-207-40352-0
                                       DESG-PYMT-CD>05   EFT-TRACE-NUM>29491020700002567
             EFTPS ELEC DPST
     TRACE-ID>71012010207000002493
       971   02162010               0.00  20103408   08277-401-77777-0        971-CD>469
       670   08202010          1,107.80-  20103508   81219-232-19857-0
                                       DESG-PYMT-CD>05   EFT-TRACE-NUM>29491023200002565
             EFTPS ELEC DPST
     TRACE-ID>71012010232000002491
       670   09232010          1,107.80-  20103908   81219-266-81042-0
                                       DESG-PYMT-CD>05   EFT-TRACE-NUM>29491026600002579
             EFTPS ELEC DPST
     TRACE-ID>71012010266000002494
       971   10082010               0.00  20104208   18277-681-04930-0        971-CD>280


     Employee #2235720336 Page 005 of 015   PAGE   006
```

```
              ▉▉▉▉       MFT>30  TX-PRD>200412   PLN-NUM>      NM-CTRL>BOWE
       670   10252010          1,107.80-  20104408   81219-298-68313-0
                                       DESG-PYMT-CD>05   EFT-TRACE-NUM>29491029800002607
             EFTPS ELEC DPST
     TRACE-ID>71012010298000002516
       670   11192010          1,107.80-  20104808   81219-323-18585-0
                                       DESG-PYMT-CD>05   EFT-TRACE-NUM>29491032300002625
             EFTPS ELEC DPST
     TRACE-ID>71012010323000002534
       196   12132010             70.13  20104808   49247-492-00526-8
       670   12212010          1,107.80-  20105208   81219-355-22550-0
                                       DESG-PYMT-CD>05   EFT-TRACE-NUM>29491035500002626
             EFTPS ELEC DPST
     TRACE-ID>71012010355001002533
       196   01102011            795.73  20105208   49247-492-00526-8
       826   12212010            312.07  20105208   49247-492-00526-8
                                       XREF-MFT>30  XREF-TX-PRD>199112
                                       INT-TO-DT>00000000
       971   01102011               0.00  20105208   49277-492-00526-8        971-CD>804
                                       MISC>CP 0049
       972   01102011               0.00  20105208   08277-888-88888-1        971-CD>061


     Employee #2235720336 Page 006 of 015   PAGE   007
```

```
                      MFT>30  TX-PRD>200412   PLN-NUM>     NM-CTRL>BOWE
        670  01262011      1,107.80-  20110508   81219-026-98525-1
                               DESG-PYMT-CD>05   EFT-TRACE-NUM>29491102600002629
            EFTPS ELEC DPST
TRACE-ID>71012011026001002532
        971  02142011          0.00  20110508   49277-999-99999-1       971-CD>262
        826  01262011      1,107.80  20110508   49247-492-00526-8
                               XREF-MFT>30  XREF-TX-PRD>199112
                           INT-TO-DT>00000000
        971  02142011          0.00  20110508   49277-492-00526-8       971-CD>804
                           MISC>CP 0049
        670  02232011      1,107.80-  20110908   81219-054-60552-1
                               DESG-PYMT-CD>05   EFT-TRACE-NUM>29491105400002685
            EFTPS ELEC DPST
TRACE-ID>71012011054001002583
        826  02232011      1,107.80  20110908   49247-492-00526-8
                               XREF-MFT>30  XREF-TX-PRD>199112
                           INT-TO-DT>00000000
        971  03142011          0.00  20110908   49277-492-00526-8       971-CD>804
                           MISC>CP 0049


Employee #2235720336 Page 007 of 015  PAGE  008
```

```
                      MFT>30  TX-PRD>200412   PLN-NUM>     NM-CTRL>BOWE
        670  03212011      1,107.80-  20111308   81219-080-49110-1
                               DESG-PYMT-CD>05   EFT-TRACE-NUM>29491108000002699
            EFTPS ELEC DPST
TRACE-ID>71012011080000002599
        826  03212011      1,107.80  20111308   49247-492-00526-8
                               XREF-MFT>30  XREF-TX-PRD>199112
                           INT-TO-DT>00000000
        971  04112011          0.00  20111308   49277-492-00526-8       971-CD>804
                           MISC>CP 0049
        670  04252011      1,107.80-  20111808   81219-115-48581-1
                               DESG-PYMT-CD>05   EFT-TRACE-NUM>29491111500002753
            EFTPS ELEC DPST
TRACE-ID>71012011115001002642
        826  04252011      1,107.80  20111808   49247-492-00526-8
                               XREF-MFT>30  XREF-TX-PRD>199812
                           INT-TO-DT>00000000
        971  05162011          0.00  20111808   49277-492-00526-8       971-CD>804
                           MISC>CP 0049
        670  05252011      1,107.80-  20112208   81219-145-18511-1
                               DESG-PYMT-CD>05   EFT-TRACE-NUM>29491114500002819
            EFTPS ELEC DPST
TRACE-ID>71012011145001002701
Employee #2235720336 Page 008 of 015  PAGE  009
```

```
                     MFT>30  TX-PRD>200412   PLN-NUM>      NM-CTRL>BOWE
      826  05252011           1,107.80  20112208   49247-492-00526-8
                                 XREF-MFT>30  XREF-TX-PRD>199812
                              INT-TO-DT>00000000
      971  06132011               0.00  20112208   49277-492-00526-8      971-CD>804
                              MISC>CP 0049
      670  06232011           1,107.80- 20112608   81219-174-40723-1
                                 DESG-PYMT-CD>05  EFT-TRACE-NUM>29491117400002940
          EFTPS ELEC DPST
   TRACE-ID>71012011174000002812
      826  06232011           1,107.80  20112608   49247-492-00526-8
                                 XREF-MFT>30  XREF-TX-PRD>199812
                              INT-TO-DT>00000000
      971  07112011               0.00  20112608   49277-492-00526-8      971-CD>804
                              MISC>CP 0049
      670  07262011           1,107.80- 20113108   81219-207-14464-1
                                 DESG-PYMT-CD>05  EFT-TRACE-NUM>29491120700003066
          EFTPS ELEC DPST
   TRACE-ID>71012011207001002924
      826  07262011           1,107.80  20113108   49247-492-00526-8
                                 XREF-MFT>30  XREF-TX-PRD>199812
                              INT-TO-DT>00000000

   Employee #2235720336 Page 009 of 015   PAGE  010
```

```
                     MFT>30  TX-PRD>200412   PLN-NUM>      NM-CTRL>BOWE
      971  08152011               0.00  20113108   49277-492-00526-8      971-CD>804
                              MISC>CP 0049
      670  08252011           1,107.80- 20113508   81219-237-19562-1
                                 DESG-PYMT-CD>05  EFT-TRACE-NUM>29491123700003118
          EFTPS ELEC DPST
   TRACE-ID>71012011237042002971
      826  08252011           1,107.80  20113508   49247-492-00526-8
                                 XREF-MFT>30  XREF-TX-PRD>199812
                              INT-TO-DT>00000000
      971  09122011               0.00  20113508   49277-492-00526-8      971-CD>804
                              MISC>CP 0049
      971R 08252011              0.00  20113908   28277-001-99999-1      971-CD>199
                                              XREF-MFT>05
                              MISC>DPC29491123700003118
      670  09232011           1,107.80- 20114008   81219-266-70346-1
                                 DESG-PYMT-CD>05  EFT-TRACE-NUM>29491126600003216
          EFTPS ELEC DPST
   TRACE-ID>71012011266002003066
      971  03082010               0.00  20114008   19277-401-77777-1      971-CD>067
      826  09232011           1,107.80  20114008   49247-492-00526-8
                                 XREF-MFT>30  XREF-TX-PRD>199812
                              INT-TO-DT>00000000
   Employee #2235720336 Page 010 of 015   PAGE  011
```

Page 6 of 8 for Standalone

```
                        MFT>30  TX-PRD>200412   PLN-NUM>     NM-CTRL>BOWE
         971  10172011        0.00  20114008    49277-492-00526-8       971-CD>804
                        MISC>CP 0049
         670  10242011    1,107.80- 20114408    81219-297-75145-1
                        DESG-PYMT-CD>05  EFT-TRACE-NUM>29491129700003227
            EFTPS ELEC DPST
   TRACE-ID>71012011297001003069
         826  10242011    1,107.80  20114408    49247-492-00526-8
                        XREF-MFT>30  XREF-TX-PRD>199812
                        INT-TO-DT>00000000
         971  11142011        0.00  20114408    49277-492-00526-8       971-CD>804
                        MISC>CP 0049
         670  11182011    1,107.80- 20114808    81219-322-20501-1
                        DESG-PYMT-CD>05  EFT-TRACE-NUM>29491132200003237
            EFTPS ELEC DPST
   TRACE-ID>71012011322042003066
         826  11182011    1,107.80  20114808    49247-492-00526-8
                        XREF-MFT>30  XREF-TX-PRD>199812
                        INT-TO-DT>00000000
         971  12122011        0.00  20114808    49277-492-00526-8       971-CD>804
                        MISC>CP 0049


   Employee #2235720336 Page 011 of 015   PAGE   012
```

```
                        MFT>30  TX-PRD>200412   PLN-NUM>     NM-CTRL>BOWE
         670  12212011    1,190.80- 20115208    81219-355-69240-1
                        DESG-PYMT-CD>05  EFT-TRACE-NUM>29491135500003108
            EFTPS ELEC DPST
   TRACE-ID>71012011355001002949
         826  12212011    1,190.80  20115208    49247-492-00526-8
                        XREF-MFT>30  XREF-TX-PRD>199812
                        INT-TO-DT>00000000
         971  01092012        0.00  20115208    49277-492-00526-8       971-CD>804
                        MISC>CP 0049
         670  01262012    1,190.80- 20120605    81219-026-51204-2
                        DESG-PYMT-CD>05  EFT-TRACE-NUM>29491202600002975
            EFTPS ELEC DPST
   TRACE-ID>71012012026002002823
         826  01262012    1,190.80  20120605    49247-492-00526-8
                        XREF-MFT>30  XREF-TX-PRD>199812
                        INT-TO-DT>00000000
         971  02202012        0.00  20120605    49277-492-00526-8       971-CD>804
                        MISC>CP 0049
   ------------------------------NOTICE HISTORY SECTION------------------------------
    NOTICE        AMOUNT         CYC    S  AO
   CP022        7,385.70  200815   M  12   SUPPRESS-CD>0
   DAP          7,385.70  200815   M  12
   Employee #2235720336 Page 012 of 015   PAGE   013
```

1:11-cv-01224-JES-JAG  # 15  Page 52 of 102
DECLARATION OF COUNSEL
Page 52 of 102
Page 7 of 8 for Standalone

```
                   MFT>30   TX-PRD>200412      PLN-NUM>      NM-CTRL>BOWE
CP501           7,449.51  200820   I   12      SUPPRESS-CD>0
CP503           7,513.54  200825   I   12      SUPPRESS-CD>0
CP504           7,570.63  200830   I   12      SUPPRESS-CD>0
CPDP2           7,641.98  200834   I   12      SUPPRESS-CD>0
DAP             7,649.19  200835   I   12      SCND-TDA-SEL>I
CP71C           7,894.45  200849   M   12      SUPPRESS-CD>0
CP71C           8,292.06  200949   M   12      SUPPRESS-CD>0
DAP             8,343.12  201005   I   12
CP049             312.07- 201052   M   12      SUPPRESS-CD>0
CP049           1,107.80- 201105   M   12      SUPPRESS-CD>0
CP049           1,107.80- 201109   M   12      SUPPRESS-CD>0
CP049           1,107.80- 201113   M   12      SUPPRESS-CD>0
CP049           1,107.80- 201118   M   12      SUPPRESS-CD>0
CP049           1,107.80- 201122   M   12      SUPPRESS-CD>0
CP049           1,107.80- 201126   M   12      SUPPRESS-CD>0
CP049           1,107.80- 201131   M   12      SUPPRESS-CD>0
CP049           1,107.80- 201135   M   12      SUPPRESS-CD>0
CP049           1,107.80- 201140   M   12      SUPPRESS-CD>0
CP049           1,107.80- 201144   M   12      SUPPRESS-CD>0
CP049           1,107.80- 201148   M   12      SUPPRESS-CD>0
CP049           1,190.80- 201152   M   12      SUPPRESS-CD>0
CP049           1,190.80- 20120605 M   12      SUPPRESS-CD>0
Employee #2235720336 Page 013 of 015   PAGE  014
```

```
                   MFT>30  TX-PRD>200412    PLN-NUM>      NM-CTRL>BOWE
------------------------CONTROL BASE AND HISTORY INFORMATION-------------------
C#   STATUS   ACT-DT    ACTION-EMP    ACTIVITY    RCVD-DT   ASSIGN-TO   CAT   ORG F S
01     A     10212008  0966202549   MISCBALDUE   09092008  0966202549  MISC         G
       C     10222008  0966202549   MISCBALDUE   09092008  0966202549  MISC         G
02     A     06102010  0975805222   F12153RECD   05252010  0975805222  TPCI         G
       A     06102010  0975805222   EHLTR07-01   05252010  0975805222  TPCI         G
       C     06282010  0975805222   CLTOC03      05252010  0975805222  TPCI         G
03     A     06282010  0975805222   CDPEHLN      06082010  0975805222  TPCI         G
       M     06282010  0975805222   2APPLS       06082010  6619500001  TPCI         G
       C     10082010  6629506656   2APPLS       06082010  6619500001  TPCI         G
04     M     12212011  0911355568   FOIA0103     12212011  0911355568  CERT         G
       C     01032012  0911355568   FOIA0103     12212011  0911355568  CERT         G
       H     08262008  0988888888   STAUP2200                                       X
       H     02042010  0875148632   STAUP2200                                       C
------------------------SERVICE CENTER HISTORY SECTION-------------------------
SC-STS    DATE       STATUS-AMOUNT     CYC
 21     04212008        7,385.70     200815
 20     05262008        7,385.70     200820
 56     06302008        7,385.70     200825
 58     08042008        7,385.70     200830
48D     09012008 NXT>505             200834    MIN-NUM-DELAY>06
 50     09082008 NXT>505             200835    MIN-NUM-DELAY>00
Employee #2235720336 Page 014 of 015   PAGE  015
```

DECLARATION OF COUNSEL
Page 8 of 8 for Standalone

```
                  ▓▓▓▓▓▓    MFT>30  TX-PRD>200412    PLN-NUM>      NM-CTRL>BOWE
      24    09082008        7,385.70  200835
      50    02152010 NXT>505          201005    MIN-NUM-DELAY>00
      22    02152010        7,662.47  201005
      12    01032011        1,107.80- 201051
-------------------------------MASTER FILE HISTORY SECTION-------------------------
   MF-STS   DATE       STATUS-AMOUNT      CYC          CCNIP-SELECT-CD
      04    06202005   EXT-DT>20050815  20052308
      02    04172006 IND>    NTC-AO>24  20061708
      02    05082006 IND>1   NTC-AO>24  20061708              13
      03    06122006 IND>5   NTC-AO>24  20062208              13
      03    04162007 IND>5   NTC-AO>24  20071408              13
      06    04062007              0.00  20071608
      21    04212008        7,385.70    20081508
      20    05262008        7,385.70    20082008
      56    06302008        7,385.70    20082508
      58    08042008        7,385.70    20083008
      21    12152008        7,385.70    20084908
      21    12212009        7,619.89    20094908
      24    09082008        7,385.70    20083508
      22    02152010        7,662.47    20100508
      12    01102011            0.00    20105208
```

Employee #2235720336 Page 015 of 015  PAGE  001

1:11-cv-01224-JES-JAG  # 15  Page 54 of 102
DECLARATION OF COUNSEL                    Page 54 of 102
Page 1 of 3 for Standalone

```
                    ████         MFT>30  TX-PRD>200512   PLN-NUM>     NM-CTRL>BOWE
        19254-686-18111-0<DLN                                  BOD-CD>WI
                                              MF-XTRCT-CYC>20120805 SC-REASON-CD>6T
        SC-STS>24  MOD-BAL>            8,119.21  CYC>201149
        MF-STS>24  MOD-BAL>            8,119.21  CYC>20114908 TODAYS-DT>02/23/2012
                      LAST-NOTICE>DAP                  PRIMARY-LOC>3712
        ---------------------------                                   PDC-IND>00
        ASED>         FRZ>T   -   |         AIMS-CD>1 CL-ASGMT>12007000
        CSED>04212018 INTL>       |                 LIEN>4 MOD-YLD-SCR>0005027
        RSED>04152009             |                    TDI-CYC>201149
        ---------------------------
        CS-CTRL-INFO>ALL CS CTRL CLSD    CLSD-CTRL-CYC>201040 LST-CS-CTRL-ACTY>10082010
        ----------------------------POSTED RETURN INFORMATION----------------------------
        RET-RCVD-DT>07192007   MO-DELQ>05
        FS>1   NUM-EXEMPT>01
        AGI>    60,170.00
        TXI>    51,970.00
        ---------------------------RETURN TRANSACTION---------------------------
            T/C   POSTED     TRANS-AMOUNT      CYC     T       DLN
            150  08062007            0.00   20073008   49210-888-00000-7     SFR
        --------------------------POSTED TRANSACTIONS SECTION--------------------------
            T/C   POSTED     TRANS-AMOUNT  CYC-DAY   T      DLN
            140  11212006            0.00  20064808   17249-325-00000-6
        Employee #2235720336 Page 001 of 006   PAGE  002
```

```
                    ████         MFT>30  TX-PRD>200512   PLN-NUM>     NM-CTRL>BOWE
        595  04062007            0.00  20071608   17249-496-00150-7     CLS-CD>66
        424R 07192007            0.00  20073008   49277-200-20000-7  SOURCE-CD>25
                                            SPCL-PROJ>0277
                             PBC>297   SBC>00000  EGC>5065  PUSH-CD>036
        570  08062007            0.00  20073008   49210-888-00000-7
        420  07262007            0.00  20073108   49277-207-00000-7
                             PBC>297   SBC>00000  EGC>5065
        560  03282008            0.00  20081408   49277-088-77500-8   ASED>07262008
        170  04212008          167.71  20081508   49247-492-00527-8
                                                    CSED>20180421
        160  04212008        1,064.03  20081508   49247-492-00527-8
                                                    CSED>20180421
        806  04152006        4,930.00- 20081508   49247-492-00527-8
        300  04212008        9,659.00  20081508   49247-492-00527-8
                             CSED>20180421        PRT-CD>9
        DISP-CD>10
                                                         TECH-CD>6
                  ABST-NUM      ABST-AMT      ABST-NUM    ABST-AMT
                      806      4,930.00          888      60,170.00
                      886     51,970.00
        421  04212008            0.00  20081508   49247-492-00527-8
        336  04212008          976.22  20081508   49247-492-00527-8
        Employee #2235720336 Page 002 of 006   PAGE  003
```

Page 2 of 3 for Standalone

```
              █████        MFT>30   TX-PRD>200512    PLN-NUM>      NM-CTRL>BOWE
      276   04212008               591.13   20081508   49247-492-00527-8
      971   04212008                 0.00   20081508   49277-492-00527-8         971-CD>804
                           MISC>CP 0022
      971   07262008                 0.00   20083208   48277-610-58112-8         971-CD>611
      971   09292008                 0.00   20083908   37277-258-99999-8         971-CD>600
      971   12152008                 0.00   20084908   49277-492-00527-8         971-CD>804
                           MISC>CP 071C
      276   12152008               260.09   20084908   49247-492-00527-8
      971   02092009                 0.00   20090508   37277-029-99999-9         971-CD>600
      971   12212009                 0.00   20094908   49277-492-00527-8         971-CD>804
                           MISC>CP 071C
      276   12212009               331.03   20094908   49247-492-00527-8
     971R   03012010                 0.00   20100708   09277-999-99999-0         971-CD>154
     971R   03012010                 0.00   20100708   09277-999-99999-0         971-CD>061
      971   02222010                 0.00   20100708   37277-040-99999-0         971-CD>600
      971   02162010                 0.00   20100808   07277-401-77777-0         971-CD>069
      971   03082010                 0.00   20100908   37277-052-99999-0         971-CD>600
      972   02202010                 0.00   20100908   09277-454-56530-0         971-CD>061
      971   03222010                 0.00   20101108   37277-069-99999-0         971-CD>600
      971   04052010                 0.00   20101308   37277-080-99999-0         971-CD>600
     971R   03262010                 0.00   20101408   08277-489-03715-0         971-CD>061

      Employee #2235720336 Page 003 of 006   PAGE   004
```

```
              █████        MFT>30   TX-PRD>200512    PLN-NUM>      NM-CTRL>BOWE
      582   04092010                 0.00   20101608   17277-503-54603-0
                           REGULAR LIEN
      971   04132010                 0.00   20101608   35277-504-01578-0         971-CD>252
      972   06282010                 0.00   20102408   09277-999-99999-0         971-CD>154
      971   06082010                 0.00   20102708   09277-579-09746-0         971-CD>278
      971   02162010                 0.00   20103408   08277-401-77777-0         971-CD>469
      290   11012010                 0.00   20104208 X 19254-686-18111-0
      971   10082010                 0.00   20104208   18277-681-04929-0         971-CD>280
      971   11092010                 0.00   20104708   09277-716-01261-0         971-CD>407
      971   02142011                 0.00   20110508   09277-999-99999-1         971-CD>262
      971   02072011                 0.00   20110608   37277-027-99999-1         971-CD>600
      972   04182011                 0.00   20111408   09277-888-88888-1         971-CD>601
      971   03082010                 0.00   20114008   19277-401-77777-1         971-CD>067
      971   02062012                 0.00   20120508   37277-020-99999-2         971-CD>600
---------------------------NOTICE HISTORY SECTION----------------------------
NOTICE        AMOUNT       CYC   S  AO
CP022        7,528.09     200815  M  12     SUPPRESS-CD>0
DAP          7,528.09     200815  M  12
CP501        7,595.05     200820  I  12     SUPPRESS-CD>0
CP503        7,662.26     200825  I  12     SUPPRESS-CD>0
CP504        7,722.41     200830  I  12     SUPPRESS-CD>0
CPDP2        7,799.02     200834  I  12     SUPPRESS-CD>0
Employee #2235720336 Page 004 of 006   PAGE   005
```

```
                                MFT>30  TX-PRD>200512   PLN-NUM>    NM-CTRL>BOWE
DAP                      7,806.37  200835   I  12   SCND-TDA-SEL>I
CP71C                    8,068.03  200849   M  12   SUPPRESS-CD>0
CP71C                    8,761.90  200949   M  12   SUPPRESS-CD>0
DAP                      8,815.85  201005   I  12
DAP                      9,445.46  201149   I  12   SCND-TDA-SEL>I
-------------------CONTROL BASE AND HISTORY INFORMATION-------------------
C#  STATUS   ACT-DT    ACTION-EMP    ACTIVITY     RCVD-DT   ASSIGN-TO   CAT. ORG F.S.
01    A     06282010  0975805222  CDPEHLN      06082010  0975805222  TPCI       G
      M     06282010  0975805222  2APPLS       06082010  6619500001  TPCI       G
      C     10082010  6629506656  2APPLS       06082010  6619500001  TPCI       G
02    C     10082010  6629506656  54-TAX-ADJ   10082010  6629506656  TPRQ       I
      H     08262008  0988888888  STAUP2200                                     X
      H     02042010  0875148632  STAUP2200                                     C
-------------------------SERVICE CENTER HISTORY SECTION-------------------------
SC-STS   DATE        STATUS-AMOUNT    CYC
  21    04212008        7,528.09    200815
  20    05262008        7,528.09    200820
  56    06302008        7,528.09    200825
  58    08042008        7,528.09    200830
  48D   09012008 NXT>505            200834   MIN-NUM-DELAY>06
  50    09082008 NXT>505            200835   MIN-NUM-DELAY>00
  24    09082008        7,528.09    200835
Employee #2235720336 Page 005 of 006   PAGE   006
```

```
                                MFT>30  TX-PRD>200512   PLN-NUM>    NM-CTRL>BOWE
  50  02152010 NXT>505            201005   MIN-NUM-DELAY>00
  22  02152010        8,119.21    201005
  24  12192011        8,119.21    201149
-------------------------MASTER FILE HISTORY SECTION-------------------------
MF-STS   DATE        STATUS-AMOUNT    CYC              CCNIP-SELECT-CD
  02  11212006 IND>    NTC-AO>24   20064808
  03  12112006 IND>6  NTC-AO>24   20064808
  03  04162007 IND>5  NTC-AO>24   20071408                    13
  06  04062007            0.00    20071608
  21  04212008        7,528.09    20081508
  20  05262008        7,528.09    20082008
  56  06302008        7,528.09    20082508
  58  08042008        7,528.09    20083008
  21  12152008        7,528.09    20084908
  21  12212009        7,788.18    20094908
  24  09082008        7,528.09    20083508
  22  02152010        8,119.21    20100508
  24  12192011        8,119.21    20114908
```

Employee #2235720336 Page 006 of 006   PAGE   001

Page: 1 Document Name: csc_idrs

```
IMFOLT░░░░░░░ 30 2006 12P01   IMF TAX MODULE        NM CTRL:BOWE
08210-888-00000-8                      SPSSN           UP-CYC:0904
GARY D BOWERS                           TOT EXEMPTIONS:01 FMS  :
                       FSC:1 STATUS:06 STATUS DATE:12082008 AIMS :0
NEXT  CSED:         ASSESSD BAL:         .00 SETTL DATE:12082008 LIEN :
LAST  CSED:         TOT INTERST:         .00 INTEREST DATE:03052012 BWI  :
FIRST CSED:         INT ASSESSD:         .00 DISASTER RDD :       BWNC :0
      ASED:         INT PAID:            .00 DISASTERSTART:       CC81 :0
      RSED:04-15-2010 FTP TOTAL:         .00 GOVRN SC:08 HIST LC:37 CC85 :0
      FREEZE:     -R  FTP ASSESSD:       .00 MATH IN: TDA COPY:   TC914:0
INDICATORS: SFR                                            CAF  :
EFT-IND:0 DDRC :00PDC-CD:00  SBND1:00 SBND2:00 SBND3:00    ARDI :0
SETTL CYC:20084808
TC    DATE       AMOUNT      CYCLE      DLN          VARIABLE DATA
150 12082008          .00  20084808 08210-888-00000-8 RECEIVED-DATE: 11202008
140 11192007          .00  20074808 17249-323-00000-7
425 11202008          .00  20084808 08277-325-20000-8 SOURCE-CD:24 SPC:0277
           EGC:5000 PUSH:036                           PBC:190 SBC:00000
595 12082008          .00  20084808 08249-325-20000-8
570 12082008          .00  20084808 08210-888-00000-8
420 11262008          .00  20084908 08277-331-00000-8 SOURCE-CD:24 PBC:190
                                                       SBC:00000 EGC:5000
421 03172010          .00  20101308 08247-481-12220-0 DISPOSAL-CD:33
           PAGE 001 OF 001            IMFPG 001
```

```
Page: 1 Document Name: csc_idrs
_____
IMFOLT          30200712P01  IMF TAX MODULE          NM CTRL:BOWE
09249-322-00000-8                          SPSSN            UP-CYC:0904
GARY D BOWERS                          TOT EXEMPTIONS:00 FMS  :
                      FSC:1 STATUS:06 STATUS DATE:12082008 AIMS :0
NEXT  CSED:          ASSESSD BAL:         .00 SETTL DATE:    LIEN :
LAST  CSED:          TOT INTERST:      .00 INTEREST DATE:03052012 BWI  :
FIRST CSED:          INT ASSESSD:      .00 DISASTER RDD :    BWNC :0
      ASED:          INT PAID:         .00 DISASTERSTART:    CC81 :0
      RSED:          FTP TOTAL:        .00 GOVRN SC:09 HIST LC:37 CC85 :0
   FREEZE:    -      FTP ASSESSD:      .00 MATH IN: TDA COPY:  TC914:0
INDICATORS:                                          CAF  :
EFT-IND:0 DDRC :00PDC-CD:00  SBND1:00 SBND2:00 SBND3:00          ARDI :0
SETTL CYC:00000000
TC   DATE      AMOUNT      CYCLE    DLN        VARIABLE DATA
140  11172008       .00   20084808 09249-322-00000-8




            PAGE 001 OF 001         IMFPG 001
```

```
Date: 2/23/2012 Time: 9:02:41 AM
```

1:11-cv-01224-JES-JAG   # 15   Page 59 of 102
DECLARATION OF COUNSEL                                    Page 59 of 102
Page 1 of 2 for Standalone

```
                 ████████      MFT>30  TX-PRD>200812    PLN-NUM>      NM-CTRL>BOWE
29247-690-01418-1<DLN                                      BOD-CD>WI
                                          MF-XTRCT-CYC>20120805 SC-REASON-CD>6N
SC-STS>24   MOD-BAL>            17,094.32  CYC>201208
MF-STS>58   MOD-BAL>            17,094.32  CYC>20114808 TODAYS-DT>02/23/2012
                LAST-NOTICE>DAL                    PRIMARY-LOC>3712
----------------------------                                       PDC-IND>00
ASED>          FRZ>N   -   |           AIMS-CD>1 CL-ASGMT>12007000
CSED>11072021 INTL>        |                           MOD-YLD-SCR>0008245
RSED>10152012              |                 TDI>2 TDI-CYC>201149
----------------------------
CS-CTRL-INFO>ALL CS CTRL CLSD    CLSD-CTRL-CYC>201018 LST-CS-CTRL-ACTY>05062010
--------------------------POSTED RETURN INFORMATION--------------------------
RET-RCVD-DT>09302010    MO-DELQ>05
FS>1   NUM-EXEMPT>01
AGI>      68,138.00
TXI>      59,188.00
--------------------------RETURN TRANSACTION--------------------------
       T/C  POSTED    TRANS-AMOUNT      CYC     T      DLN
       150  10252010          0.00   20104108   29210-888-00000-0   SFR

Employee #2235720336 Page 001 of 004  PAGE   002
```

```
                 ████████      MFT>30  TX-PRD>200812  PLN-NUM>      NM-CTRL>BOWE
--------------------------POSTED TRANSACTIONS SECTION--------------------------
       T/C  POSTED    TRANS-AMOUNT  CYC-DAY  T     DLN
       460  04152009          0.00  20092008   09217-123-83735-9
                                                                  EXT-DT>10152009
       140  02222010          0.00  20100908   09249-053-00000-0
       971  03152010          0.00  20100908   09277-123-83735-9        971-CD>804
                  MISC>CP 0059
       424R 09302010          0.00  20104108   29277-273-20000-0  SOURCE-CD>24
                  SPCL-PROJ>0277
                  PBC>298    SBC>00000   EGC>5065  PUSH-CD>036
       595  10252010          0.00  20104108   29249-273-20000-0
       570  10252010          0.00  20104108   29210-888-00000-0
       420  10142010          0.00  20104208   29277-287-00000-0
                  PBC>298    SBC>00000   EGC>5065
       170  11072011        357.97  20114308   29247-690-01418-1
                                                            CSED>20211107
       160  11072011      2,506.05  20114308   29247-690-01418-1
                                                            CSED>20211107

Employee #2235720336 Page 002 of 004  PAGE   003
```

1:11-cv-01224-JES-JAG  # 15   Page 60 of 102
DECLARATION OF COUNSEL                          Page 60 of 102
Page 2 of 2 for Standalone

```
              ████████   MFT>30  TX-PRD>200812   PLN-NUM>      NM-CTRL>BOWE
        300  11072011      11,138.00  20114308   29247-690-01418-1
                                      CSED>20211107        PRT-CD>9
             DISP-CD>10 ASED>              09122014
                                                       TECH-CD>6
                         ABST-NUM    ABST-AMT     ABST-NUM   ABST-AMT
                            888       68,138.00      886     59,188.00
        421  11072011       0.00   20114308 X 29247-690-01418-1
        336  11072011   1,365.91   20114308   29247-690-01418-1
        276  11072011   1,726.39   20114308   29247-690-01418-1
        971  11072011       0.00   20114308   29277-690-01418-1      971-CD>804
             MISC>CP 0022
        971  12032011       0.00   20115008   48277-739-56430-1      971-CD>611
        971  01102012       0.00   20120405   09277-410-06905-2      971-CD>407
        971  01282012       0.00   20120605   09277-430-65627-2      971-CD>407
-----------------------------NOTICE HISTORY SECTION----------------------------
 NOTICE        AMOUNT        CYC   S  AO
CP059            0.00    201009    M  12      SUPPRESS-CD>0
CP022        17,094.32   201143    M  12      SUPPRESS-CD>0
DAP          17,094.32   201143    M  12
CP504        17,199.25   201148    I  12      SUPPRESS-CD>0
CPDP2        17,294.41   201152    I  12      SUPPRESS-CD>0
DAL          17,596.22   201208    I  12      SCND-TDA-SEL>AIR
Employee #2235720336 Page 003 of 004   PAGE   004
```

```
              ████████   MFT>30  TX-PRD>200812   PLN-NUM>      NM-CTRL>BOWE
-----------------------CONTROL BASE AND HISTORY INFORMATION--------------------
C#  STATUS   ACT-DT    ACTION-EMP    ACTIVITY   RCVD-DT   ASSIGN-TO   CAT  ORG F S
01    A    04212010  1065846036    TDICORR    04192010  1065204219  TDIC      G
      C    05062010  1065204219    TDICORR    04192010  1065204219  TDIC      G
------------------------SERVICE CENTER HISTORY SECTION-------------------------
SC-STS   DATE        STATUS-AMOUNT       CYC
 21    11072011       17,094.32      201143
 58    12122011       17,094.32      201148
 48D   01092012 NXT>505             201152     MIN-NUM-DELAY>07
 24    03052012       17,094.32      201208
-------------------------MASTER FILE HISTORY SECTION---------------------------
MF-STS   DATE        STATUS-AMOUNT    CYC           CCNIP-SELECT-CD
   04   06012009  EXT-DT>20091015   20092008
   02   02222010 IND>     NTC-AO>12  20100908
   02   03152010 IND>1    NTC-AO>12  20100908
   03   04192010 IND>7    NTC-AO>12  20101408            13
   06   10252010       0.00         20104108
   21   11072011    17,094.32       20114308
   58   12122011    17,094.32       20114808
```

```
Employee #2235720336 Page 004 of 004   PAGE   001
```

Page 1 of 1 for Standalone

```
                       MFT>30  TX-PRD>200912    PLN-NUM>      NM-CTRL>BOWE
29210-888-00000-1<DLN                                BOD-CD>WI
                             MF-XTRCT-CYC>20120805 SC-REASON-CD>33
SC-STS>     MOD-BAL>              0.00
MF-STS>03  MOD-BAL>              0.00  CYC>20114908 TODAYS-DT>02/23/2012
                                      PRIMARY-LOC>3712
---------------------------                                    PDC-IND>00
ASED>        FRZ>   -LR  |      AIMS-CD>1 CL-ASGMT>12007000
CSED>        INTL>       |                MOD-YLD-SCR>0002280
RSED>04152013           |         TDI>1 TDI-CYC>201149
---------------------------
CS-CTRL-INFO>NO CASE CONTROLS
----------------------POSTED RETURN INFORMATION----------------------------
RET-RCVD-DT>09072011
FS>1  NUM-EXEMPT>01
----------------------RETURN TRANSACTION----------------------------
      T/C  POSTED    TRANS-AMOUNT     CYC      T      DLN
      150  09262011          0.00   20113708  29210-888-00000-1   SFR
----------------------POSTED TRANSACTIONS SECTION----------------------
      T/C  POSTED    TRANS-AMOUNT  CYC-DAY    T     DLN
      140  11222010          0.00   20104808  09249-326-00000-0
      971  12132010          0.00   20104808  09277-326-00000-0    971-CD>804
                   MISC>CP 0059
Employee #2235720336 Page 001 of 002  PAGE  002
```

```
                       MFT>30  TX-PRD>200912    PLN-NUM>      NM-CTRL>BOWE
      424R 09072011          0.00   20113708  29277-250-20000-1 SOURCE-CD>24
                                 SPCL-PROJ>0277
                   PBC>298    SBC>00000  EGC>5065  PUSH-CD>036
      570  09262011          0.00   20113708  29210-888-00000-1
      420  09152011          0.00   20113808  29277-258-00000-1
                   PBC>298    SBC>00000  EGC>5065
----------------------MASTER FILE HISTORY SECTION--------------------------
MF-STS   DATE       STATUS-AMOUNT   CYC          CCNIP-SELECT-CD
   02  11222010 IND>   NTC-AO>12  20104808              13
   02  12132010 IND>1  NTC-AO>12  20104808              13
   03  11072011 IND>7  NTC-AO>12  20114308              13
   03  12192011 IND>8  NTC-AO>12  20114908              13
```

Employee #2235720336 Page 002 of 002  PAGE   001

12/19/2011  07:43    6316878095                                      PAGE  02/01

## Appeals Transmittal and Case Memo - CDP

| | |
|---|---|
| Route Case To: ACS<br>IRS-ACS/CDP, Step 5027, Attn: CDP 1, PO Box 219236, Kansas City MO 64121 | Date: OCT 0 8 2010<br>From: Appeals Code: 195<br>AP:CO:LI-BR2:AYL<br>1040 Waverly Ave.<br>Step 690<br>Holtsville NY 11742<br>631-687-8288 Ext. |

Feature Codes: EH    Equivalent Hearing - Lien
  PRIBUSCD: 194

| Taxpayer(s)<br>BOWERS, GARY D<br><br>PEKIN IL 61555-0502 | WUNO-related MFT/PDS:<br>MFT:<br>Tx Pd(s):<br><br>MFT:<br>Tx Pd(s): |
|---|---|

| SSN/TIN | Workunit No.:<br>9510194008 | MFT:<br>Tx Pd(s): |
|---|---|---|
| Type of Case:<br>DPLN | Category Code:<br>CDP | |

MFT/Tax Period(s)
200412/30  200512/30

Disposal Information:   ARDI Code: 7
  Closing Code: 16
  Reason Code: WD - Withdrawal
  Resolution Reason: OT - Other

Special Features, Remarks, and/or Appeals Case Memorandum:

TP states that he would like to withdraw his CDP request in a correspondence dated September 21, 2010.  No ACM required.

COPY

For APS use:
TC 520 reversal information: (Need TC550 if "P" or "S" on joint account) (TC52x/Date):
**Use TC 521:**
Determination Letter. TC 521=Date determination becomes final _____.
Form 12257 (cc04). TC 521=Date waiver signed _____.
Form 12256 (cc16). TC 521=Date Appeals received withdrawal _____.
**Use TC 522 for Rescission or Premature Referral, cc20 (TC 522 date will be the same date as the TC 520):**

| Taxpayer's Representative | Representative's Telephone No. | | Docket No. | |
|---|---|---|---|---|
| AO/SO Signature *(signature)* Alex Lau | Date<br>10/5/10 | Earliest Statute Date<br>04/21/2018 / CSED | | |
| Approved  **X**<br>*(signature)* Paula Bexley, Appeals Team Manager | Date: | Area Counsel | | Date: |

Department of the Treasury-Internal Revenue Service              OCT - 6 2010              Form **5402**-c (Rev. 07/2006)

12/19/2011  07:43   6316878095                                          PAGE   04/01

**Internal Revenue Service**
Brookhaven Appeals
1040 Waverly Ave.
Stop 690
Holtsville, NY  11742

Date:   OCT 0 8 2010

GARY D BOWERS

PEKIN IL  61555-0502

**Department of the Treasury**

**Person to Contact:**
Alex Lau
Employee ID Number: 0862942
Tel:  631-687-8288
Fax:  631-687-8297
**Refer Reply to:**
AP:CO:LI-BR2:AYL
**In Re:**
Collection Due Process - Lien
**SSN/EIN Number:**

**Tax Period(s) Ended:**
12/2004 12/2005

Dear Mr. Gary D Bowers:

On October 5, 2010, we received your request to withdraw your Equivalent hearing request.  It is our understanding that you no longer wish to participate in an Equivalent hearing with Appeals.

The withdrawal request was submitted in the following manner:

* Correspondence dated September 21, 2010

By withdrawing your equivalent hearing request, Appeals will not issue a Decision Letter.

You did not give up appeal rights under the Collection Appeals Program (CAP).  We will return your case promptly to the Collection office.  Please feel free to contact our office if you have questions or concerns.

Sincerely,

Paula Bayley
Appeals Team Manager

12/19/2011  07:43   63168/8095
Bowers_CDP withdrawal letr.doc
PAGE  05/61
Page 1 of 1

Gary D. Bowers

P. O. Box 502

Pekin, Illinois  61555

September 21, 2010

Alex Lau, CDP Officer

Internal Revenue Service

Brookhaven Appeals

1040 Waverly Ave. Stop 690

Holtsville, NY  11742

Re:  My application for a Collection Due Process Hearing and your denial of same

Mr. Lau:

 I am in receipt of your computer printout wherein I am denied a Collection Due Process Hearing because I raise legal issues. Your printout makes it clear that there is no remedy at law to be found in your forum, so I give notice that I withdraw my application for a hearing.

Signed,

Gary D. Bowers


Enclosure: Your denial letter dated August 23, 2010

RECEIVED IRS
SEP 2 7 2010
IRS CENTER AT BROOKHAVEN
HOLTSVILLE NY  11742

12/19/2011  07:43   6316676655

**Internal Revenue Service**
Brookhaven Appeals
1040 Waverly Ave.
Stop 690
Holtsville, NY  11742

⟨c⟩COPY

Date:  August 23, 2010


GARY D BOWERS

PEKIN IL  61555-0502

**Department of the Treasury**

**Person to Contact:**
Alex Lau
Employee ID Number: 0862942
Tel:  631-687-8288
Fax:  631-687-8297
**Refer Reply to:**
AP:CO:A1:LI-BR2:AYL
**In Re:**
Collection Due Process - Lien
**SSN/EIN Number:**

**Tax Period(s) Ended:**
12/2004 12/2005


### Appeals Received Your Request for a
### Collection Due Process and/or Equivalent Hearing

Dear Mr. Gary D Bowers:

I received and reviewed your request for a Collection Due Process (CDP) and/or Equivalent Hearing.

I have determined that your disagreement is either:

- a "specified frivolous position", identified by the IRS in Notice 2008-14 (for Notice 2008-14, refer to the IRS Internet website at http://www.irs.gov/newsroom/article/0,,id=177519,00.html), or
- a reason that is not a "specified frivolous position," but is a frivolous reason reflecting a desire to delay or impede federal tax administration; or
- a moral, religious, political, constitutional, conscientious, or similar objection to the imposition or payment of federal taxes that reflects a desire to delay or impede the administration of federal tax laws.

I cannot schedule a conference where the hearing request is based solely on a specified frivolous position, or the disagreement reflects a desire to delay or impede the administration of federal tax laws.

You can amend your hearing request if you have any legitimate issue(s) you wish to discuss and withdraw the frivolous or desire-to-delay issues.  Legitimate issues include:

- Collection alternatives to levy such as full payment of the liability, installment agreement, or offer in compromise.  Although they may not necessarily be considered an "alternative" to a notice of lien filing, these collection options may also be discussed at a lien hearing.
- Challenges to the appropriateness of collection action.  If this is a lien hearing, you may ask us to determine if the notice of lien filing was appropriate and if you qualify for a lien withdrawal or other lien options, such as subordination.
- Spousal defenses, when applicable.

12/19/2011   07:43   6316878095

- Liability challenges, i.e., whether you owe the amount due, but only if you did not receive a statutory notice of deficiency or have not otherwise had an opportunity to dispute your liability with Appeals.

If you do not have any legitimate issue(s) to discuss and, therefore, do not intend to amend your hearing request you can, instead, withdraw your request.

Please take one of the following actions within 30 days from the date of this letter

1. Amend your hearing request **in writing**, to state a legitimate issue *and* state **in writing** that you withdraw the frivolous and/or desire-to-delay issue(s).
2. Withdraw your entire hearing request **in writing**.

In addition, if you fail to withdraw your frivolous or desire-to-delay issue from your request for a CDP hearing or fail to withdraw the entire request, the Service may impose a $5,000 penalty under the authority of Internal Revenue Code section 6702(b).

***You must withdraw the frivolous or desire-to-delay issue or your entire CDP hearing request in writing to avoid imposition of the penalty.***

If I do not hear from you or if you submit another issue that is frivolous, or reflects a desire to delay or impede the administration of federal tax laws, I will disregard your hearing request and return your case to the IRS Collection office that referred it to Appeals.  If you submit a legitimate reason for your dispute I will send you a conference letter and schedule your hearing.

Please be advised that if Appeals disregards your CDP hearing, you will not be able to file with the Tax Court for a judicial review of our disregard determination.

Please contact the person named at the top of this letter with any questions or concerns you have regarding this letter.  The telephone number is listed above.

Sincerely,

Alex Lau
Settlement Officer

12/19/2011  07:43  63168/8695

*Certified Mail # 7008 2810 0001 4415 6919 9125*

# Request for a Collection Due Process or Equivalent Hearing

Use this form to request a Collection Due Process (CDP) or equivalent hearing with the IRS Office of Appeals if you have been issued one of the following lien or levy notices:

- *Notice of Federal Tax Lien Filing and Your Right to a Hearing under IRC 6320,*
- *Notice of Intent to Levy and Notice of Your Right to a Hearing,*
- *Notice of Jeopardy Levy and Right of Appeal,*
- *Notice of Levy on Your State Tax Refund- Notice of Your Right to a Hearing.*

Complete this form and send it to the address shown on your lien or levy notice. Include a copy of your lien or levy notice to ensure proper handling of your request.

Call the phone number on the notice or 1-800-829-1040 if you are not sure about the correct address or if you want to fax your request.

You can find a section explaining the deadline for requesting a Collection Due Process hearing in this form's instructions. If you've missed the deadline for requesting a CDP hearing, you must check line 6 (Equivalent Hearing) to request an equivalent hearing.

| | |
|---|---|
| 1. Print Name: | *Gary D. Bowers* |
| | If a husband and wife owe the tax liability jointly, please print both names if both want a hearing. |
| Address: | *P.O. Box 502* |
| | *P* |
| | City: *Pekin*  State: *Ill*  Zip Code: *61555* |

RECEIVED KCSC
JUN 0 8 2010
CDP APPEALS

| 2. Social Security Number or Numbers | SSN 1  *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* | SSN 2 |
|---|---|---|
| Employer Identification Number | | |

| 3. Daytime Telephone Number and Best Time to Call | ( )  *N/A* | ☐ am. ☐ pm. |
|---|---|---|

**4. Tax Information**

| Type of Tax (Income, Employment, Excise, etc. or Civil Penalty) | Tax Form Number (1040, 941, 720, etc) | Tax Period or Periods |
|---|---|---|
| *No Idea* | *PRA Act 44 USC §3501-3549* | *2004 and 2005* |

ACS SUPPORT
FRESNO
MAY 2 6 2010
RECEIVED

Form **12153** (Rev. 11-2008)    Catalog Number 26685D    www.irs.gov    Department of the Treasury - Internal Revenue Service

*EH 9918 10730 US*

12/19/2011   07:43   6316878695                                    PAGE   13/01

*Certified Mail # 7008 2810 0001 4410 6717*

# Request for a Collection Due Process or Equivalent Hearing

**5.** Basis for Hearing Request (Both boxes can be checked if you have received both a lien and levy notice)

[✓] Filed Notice of Federal Tax Lien       [ ] Proposed Levy or Actual Levy

**6.** Equivalent Hearing (See the instructions for more information on Equivalent Hearings)

[✓] I would like an Equivalent Hearing – I would like a hearing equivalent to a CDP Hearing if my request for a CDP hearing is too late.

**7.** Check the most appropriate box for the reason you disagree with the filing of the lien or the levy. **See page 4 of this form for examples.** You can add more pages if you don't have enough space.

Collection Alternative        [ ] Installment Agreement        [ ] Offer in Compromise

Lien        [ ] Subordination    [✓] Discharge    [ ] Withdrawal

Please explain:

My Spouse is Responsible    [✓] Innocent Spouse Relief (Please attach Form 8857, *Request for Innocent Spouse Relief*, to your request.)

Other        [ ] Reason:

(Use as much space as you need to explain the reason for your request. Attach extra pages if necessary.)

I understand the CDP hearing and any subsequent judicial review will suspend the statutory period of limitations for collection action. I also understand my representative or I must sign and date this request before the IRS Office of Appeals can accept it.

**SIGN HERE**

Your Signature *Gary Q Bowen*        Date 5/12/2010

Spouse's Signature (if a joint request, both must sign)        Date

C.M # 70082810 0001 4415 6926

**IRS Use Only**

IRS Employee (Print) L. Jaafar    Employee Telephone Number 816 325 3901    IRS Received Date 0525 2010

Form **12153** (Rev. 11-2006)    Catalog Number 26685D    www.irs.gov    Department of the Treasury - Internal Revenue Service

12/19/2011  07:43   6316878895

## INTERNAL REVENUE SERVICE                    DEPARTMENT OF THE TREASURY

IRS-ACSB                                       Date:  June 10, 2010
PO Box 219236 STOP 5050 P-4 CDP                Telephone Number:  1-816-325-8901 _____ (not toll free)
KANSAS CITY, MO  64121-9236                    Fax Number:  1-816-292-6375 _____ (not toll free)
                                               Taxpayer Identification Number ▓▓▓▓▓
                                               Form:  12153, Request for a CDP or Equivalent Hearing
                                               Tax Periods: Dec 31, 2004        Dec 31, 2005

GARY D BOWERS
▓▓▓▓▓▓▓▓▓
PEKIN   IL   61555-0502-029                    RECEIVED ▓▓▓▓
                                                  JUN ▓ 5 2010
Dear Sir/Madam:                                 CDP APPEALS

Your request for a Collection Due Process hearing is being returned to you because (please see the box(es) checked below):

[ ] 1. Form 12153 is being returned to you because it has not been signed. Please sign and return this form in the envelope provided. If we do not receive the signed form by _____, we will proceed with collection action.

[ ] 2. We are unable to process Form 12153 because you failed to provide a reason for your request as stated on Page 4 of the form.

[✓] 3. If you do not contact us to resolve your account or return Form 12153 by Jun 25, 2010 _____, the law allows us to take further action. This could include seizing your wages, other income or property, through the issuance of levies and/or federal tax liens without further notice.

[✓] 4. In order to be considered a timely request for a Collection Due Process hearing about a Federal Tax Lien Filing, the Form 12153 must be postmarked by the date indicated in the Notice of Federal Tax Lien Filing and Your Right to a Hearing under IRC 6320 (lien notice). Your request was not postmarked within that time frame or was not mailed to the office indicated on your lien notice and you did not check the box or indicate that you wanted an Equivalent Hearing. We are returning your request to you at this time. If you want an Equivalent Hearing, you must check box 6, if applicable, or indicate in your correspondence and return it to us by Jul 25, 2009 ____.

[ ] 5. In order to be considered a timely request for a Collection Due Process hearing about a proposed levy, the Form 12153 must be postmarked within 30 days after the date of the Notice of Intent to Levy and Notice of Your Right to a Hearing (levy notice). Your request was not postmarked within that time frame or was not mailed to the office shown on your levy notice and you did not check the box or indicate that you wanted an Equivalent Hearing. We are returning your request to you at this time. If you want an Equivalent Hearing, you must check box 6, if applicable, or indicate in your correspondence and return it to us by _____

[✓] 6. Letter 3172 gives a Kansas City, MO address to request a CDP Hearing. You submitted your request to Fresno, CA. We did not receive your request in Kansas City until June 8, 2010. There is currently a balance of $171,101.14 for 1991 - 2005. We will not be able to establish any collection alternatives until you have filed all required income tax returns. Enclosed is your income information for 2006, 2007, 2008, & 2009. Please submit a completed Form 433-F when you return Form 12153 with Box 6 checked and the unfiled income tax returns.

[✓] 7. You may fax the request to my attention using the fax number listed above.

The balance due for the tax period(s) above is ___ $16,315.73 ___, which includes penalty and interest figured to Jun 25, 2010 ___.

If you have any questions or need additional information, please contact me at the number listed above. You may call between the hours of __8__ a.m. and __2__ p.m., Central Time, Monday - Friday .

                                               RECEIVED
                                                 0184
Sincerely,

*X. Jaafar*                                    0 6 2 4 2010

CDP Associate L. Jaafar                        INTERNAL REVENUE SER
Identification Number 0153606                  KANSAS CITY, M▓

Enclosures: As stated

                        0017PC (REV11/2008)

EH971810730 US

12/19/2011  07:43   63168/8095

CCP-LU ACS
Internal Revenue Service
P.O. BOX 24017, STOP 76101
FRESNO, CA 93779-4017

**CERTIFIED MAIL**

7178 2665 9394 8690 3472

Letter Date:   04/13/2010
Taxpayer Identification Number:

Contact Person:
DEBRA K. HURST
Employee Identification Number:
12-00JACK
Contact Telephone Number:
(800) 829-7650



GARY D BOWERS
PO BOX 502
PEKIN, IL 61555-0502

304956

### Notice of Federal Tax Lien Filing and Your Right to a Hearing Under IRC 6320

We filed a Notice of Federal Tax Lien on 04/13/2010

| Type of Tax | Tax Period | Amount Owed |
|---|---|---|
| 1040 | 12/31/2004 | 7662.47 |
| 1040 | 12/31/2005 | 8119.21 |

The lien attaches to all the property you currently own and to all property you may acquire in the future.  It also may damage your credit rating and hinder your ability to obtain additional credit.

You have a right to request a hearing with us to appeal this collection action and to discuss your payment method options.  To explain the different collection appeal procedures available to you, we've enclosed Publication 1660, *Collection Appeal Rights.*

If you want to request a hearing, please complete the enclosed form 12153,  *Request for a Collection Due Process Hearing,* and mail it to:

        Internal Revenue Service
        IRS-ACS/CDP, ATTN CDP 1
        P.O. BOX 219236, STOP 5050, P-4
        KANSAS CITY, MO 64121-9236

You must request your hearing by   05/20/2010.

We'll issue a Certificate of Release of the Federal Tax Lien within 30 days after you pay the full amount owed.
To get the current amount owed, contact the person whose name and telephone number appear at the top of this letter.

(over)

Letter 3172 (DO) rev. (11-2004)
Catalog No. 26767I

12/19/2011   07:43     6316878695                                    PAGE   10/01

We'll also release the lien within 30 days after we accept a bond guaranteeing payment of the amount owed or after we adjust your account based on the decision of your requested hearing. We enclosed Publication 1450, *Instructions on how to Request a Certificate of Release of Federal Tax Lien.*

If you have any questions, please contact the person whose name and telephone number appear at the top of this letter.

Sincerely,

R. A. Mitchell

Director, Campus Compliance Operations

Enclosures:
Publication 594, *The Collection Process*
Publication 1450, *Instructions on How to Request a Certificate of Release of Federal Tax Lien*
Publication 1660, *Collection Appeal Rights*
Form 668-Y (C), *Notice of Federal Tax Lien*
Form 12153, *Request for a Collection Due Process Hearing*

Letter 3172 (DO) (rev. (09-2006)
Catalog No. 267671

EH 971807300S

| 1872 | Department of the Treasury - Internal Revenue Service |
|---|---|

**Form 668 (Y)(c)**
(Rev. February 2004)

# Notice of Federal Tax Lien

| Area: WAGE & INVESTMENT AREA #2 (800) 829-7650 | Serial Number 639713810 | For Optional Use by Recording Office |
|---|---|---|

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

- This Notice of Federal Tax Lien has been filed as a matter of public record.
- IRS will continue to charge penalty and interest until you satisfy the amount you owe.
- Contact the Area Office Collection Function for Information on the amount you must pay before we can release this lien.
- See the back of this page for an explanation of your Administrative Appeal rights.

Name of Taxpayer  GARY D BOWERS

Residence  [REDACTED]
PEKIN, IL 61555-0502

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax (a) | Tax Period Ending (b) | Identifying Number (c) | Date of Assessment (d) | Last Day for Refiling (e) | Unpaid Balance of Assessment (f) |
|---|---|---|---|---|---|
| 1040 | 12/31/2004 | XXX-XX-7039 | 04/21/2008 | 05/21/2018 | 7662.47 |
| 1040 | 12/31/2005 | XXX-XX-7039 | 04/21/2008 | 05/21/2018 | 8119.21 |

Place of Filing
Recorder of Deeds
Tazewell County
Pekin, IL 61554

Total    15781.68

This notice was prepared and signed at ____CHICAGO, IL____ , on this,

the __31st__ day of __March__ , __2010__ .

Signature  R. A. Mitchell                        Title
for DEBRA K. HURST                               ACS
                                                 (800) 829-7650       12-00-0000

(NOTE: Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax Lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 3 - Taxpayer's Copy

CAT. NO 60025X
Form 668 (Y)(c) (Rev. 02-04)

12/19/2011  07:43   6316876695                                          PAGE  21/01

# Request for Appeals Consideration

Gary D. Bowers

Pekin Ill. 61555

April 24,2010                          Certified Mail No. 7008  2810  0001  4415  6919

Debra K. Hurst
Operations Manager, ACS
Internal Revenue Service
P.O. Box 24017, stop 76101
Fresno CA. 937794017


Re:  Notice CP 90dated 4/21/2008 and Letter 3172 dated April 13, 2010 concerning the years
     2004 and 2005.

Dear Ms. Hurst:

     This Request for Appeals Consideration is for the purpose of invoking my right to have
the Appeals Office review the lawfulness of the determinations and other actions which have
been taken in my case. It is based upon the provisions of 26 USC §§ 6320 and 6330.

     26 USC § 6320 states in part:

     "§ 6320. Notice and opportunity for hearing upon filing of notice of lien.
          (a) Requirement of notice.
               ... (3) Information included with notice.
               The notice required under paragraph (1) shall include in simple and
          nontechnical terms--
                    (A) the amount of unpaid tax;
                    (B) *the right of the person to request a hearing* during the 30-day
               period beginning on the day after the 5-day period described in paragraph
               (2);
                    (C) *the administrative appeals available to the taxpayer with respect
               to such lien and the procedures relating to such appeals*; and
                    (D) the provisions of this title and procedures relating to the release of
               liens on property.
          (b) Right to fair hearing.--
               (1) In general.
               *If the person requests a hearing* under subsection (a)(3)(B), *such
          hearing shall be held by the Internal Revenue Service Office of Appeals.*
          ... (c) Matters considered at hearing.
          In the case of any hearing conducted under this section --
               (1) Requirement of investigation.
               The appeals officer shall at the hearing *obtain verification from the
          Secretary* that the requirements of any applicable law or administrative

Page 1 of 7

C.M.F                 7008 2810 0001 4415  6926
                      EH971810730 US

12/19/2011  07:43   63168/8095                                    PAGE  22/01

*C.M. # 7008 2810 0001 4415 6426* (handwritten)

procedure have been met." [Emphasis added]

I request that a copy of the Secretary's verification obtained by the appeals officer, pursuant to subsection (c) above, be provided to me at the hearing for my records. If said verification is obtained from any person other than the Secretary, then I further request that a copy of all applicable delegation orders, delegating the authority for such verification to said person, be provided to me at the same time.

Pursuant to § 6320(b)(4), which states that "a hearing under this section shall be held in conjunction with a hearing under section 6330," I request that the hearings available to me under both §§ 6320 and 6330 be held at the same time.

In addition, pursuant to IRM § 8.6.1.2.1, I expect the location of my conference to be the Internal Revenue Service office closest to my home. If that office cannot support the holding of this appeal conference, then I request that it be held in the closest IRS office which can support one. Further, I plan to record the conference, and bring two witnesses.

Please be aware that I have repeatedly requested Appeals consideration of my case (sometimes through my Power of Attorney), throughout the pre-statutory (30-day) and statutory (90-day) notice stages, up to the present. These requests have either been ignored completely or denied by the Internal Revenue Service (IRS) employee controlling my case, even though they have provided no evidence of any lawful authority to make such denial. This in itself is a blatant violation of my right to due process. Due to this disregard for my rights, I have been deprived of the opportunity to disprove allegations that I am liable for any taxes the IRS alleges that I owe. Therefore, one of the issues to be addressed at my conference is the lawful basis of the underlying assessment upon which this lien and intention to initiate levy action is based. This issue is specifically listed as one which may be raised at 26 USC § 6330(c)(2)(B), which states:

> "(c) Matters considered at hearing.
> In the case of any hearing conducted under this section --
>   ... (2) Issues at hearing.
>     ... (B) Underlying liability.
>       *The person may also raise* at the hearing, *challenges to the existence* or amount *of the underlying tax liability* for any tax period *if the person* did not receive any statutory notice of deficiency for such tax liability or *did not otherwise have an opportunity to dispute such tax liability*." [Emphasis added]

The above section is incorporated by reference at 26 USC § 6320(c), which states:

> "(c) Conduct of hearing; review; suspensions.
> *For purposes of this section, subsections (c),* (d) (other than paragraph (2)(B) thereof), *and (e) of section 6330 shall apply.*" [Emphasis added]

Further, according to 26 USC § 6320(c), the provisions of § 6330(e) are to apply. That subsection states:

> (e) Suspension of collections and statute of limitations.--
>   (1) In general.

Page 2 of 7

*Certified Mail # 7008 2810 0001 4415* (handwritten)

12/13/2011  07:43   65166/6055

(C, N:# 7008 2810 0001 4415 69 26

Except as provided in paragraph (2), *if a hearing is requested under subsection (a)(3)(B), the levy actions which are the subject of the requested hearing* and the running of any period of limitations under section 6502 (relating to collection after assessment), section 6531 (relating to criminal prosecutions), or section 6532 (relating to other suits) *shall be suspended for the period during which such hearing, and appeals therein, are pending.* In no event shall any such period expire before the 90th day after the day on which there is a final determination in such hearing." [Emphasis added]

Since the collection actions being taken should be suspended while my appeal is pending, please prepare a memorandum to the district director, requesting that all collection activity be suspended while Appeals considers the issues identified in this request.

The heart of this matter is the lack of any statute which clearly and unequivocally makes me liable for (or subject to) the tax imposed within Subtitle A of the Internal Revenue Code (IRC). Without such statutory liability, I could not owe any amounts with respect to such tax. This is acknowledged by the United States Court of Appeals for the Ninth Circuit, where they stated in the case of *Bothke v. Fluor Engineers and Constructors, Inc.* (713 F.2d 1405):

"Second, the *taxpayer must be liable for the tax.* Id. *Tax liability is a condition precedent to the demand.* Merely demanding payment, even repeatedly, does not cause liability." [Emphasis added]

The United States Court of Appeals for the Second Circuit also confirms this principle in the case of *Botta v. Scanlon,* (288 F.2d 504):

"However, a reasonable construction of the taxing statutes does not include vesting any tax official with absolute power of *assessment against individuals not specified in the statutes as persons liable for the tax* without an opportunity for judicial review of this status before the appellation of 'taxpayer' is bestowed upon them and their property is seized and sold." [Emphasis added]

These cases exemplify the principle that the IRS does not have any lawful authority to assess taxes against me unless there is some statute which specifies that I am liable for (or subject to) such tax. In fact, even the Code of Federal Regulations (CFR) acknowledges this principle in the description of the rules at 26 CFR § 601.106(f)(1), "Conference and practice requirements." Rule I states:

"*An exaction by the U.S. Government, which is not based upon law, statutory or otherwise, is a taking of property without due process of law,* in violation of the Fifth Amendment to the U.S. Constitution. *Accordingly, an Appeals representative* in his or her conclusions of fact or application of the law, *shall hew to the law and the recognized standards of legal construction.* It shall be his or her duty to determine the correct amount of the tax, with *strict impartiality as between the taxpayer and the Government,* and without favoritism or discrimination as between taxpayers." (emphasis added)

It is clear that it is the *duty* of the Appeals Office to determine the lawful basis of any assessment which is disputed. It is this duty that my appeal is invoking in regards to the alleged assessment against me.

Page 3 of 7

Certified Mail # 7008 2810 00014415 6919
EH 971810730 US

C. M# 7008 2810 0001 4413 6726

In spite of numerous requests, the IRS has failed or refused to identify the statute which they claim makes me liable for the tax, and in so doing have failed to verify their authority to perform the acts which have been taken in my case. Unless and until the statute making me liable for any tax is identified, any collection actions taken against me and my property are unlawful and invalid. Such unlawful acts negate any immunity which the responsible IRS employees may otherwise enjoy, thus subjecting them to personal liability for any damages resulting from those acts. The Court in the Bothke case above confirms this loss of immunity.

Please be aware that I have made the determination that I am not liable for (or subject to) the taxes the IRS alleges I owe, and therefore I am not a "taxpayer" as that term is defined within IRC § 7701(a)(14), which states in pertinent part:

"§ 7701. Definitions
(a) When used in this title, where not otherwise distinctly expressed or manifestly incompatible with the intent thereof–
(14) Taxpayer.
The term "taxpayer" means any person subject to any internal revenue tax."
[Emphasis added]

If some employee of the IRS has made a determination contrary to the one I made — that I *am* a "taxpayer," or subject to (or liable for) a tax — then it is necessary for such employee to identify the source of their authority to make such determination, and provide copies of the Delegation Order(s) which delegate such authority to such employee.

As previously mentioned, the issue of statutory liability is of the utmost importance because it affects all aspects of the collection actions being taken. Indeed, it is the basis of all collection actions. For example, IRC § 6321, "Lien for taxes," states:

"If *any person liable to pay any tax* neglects or refuses to pay the same after demand, the amount (including any interest, additional amount, addition to tax, or assessable penalty, together with any costs that may accrue in addition thereto) shall be a lien in favor of the United States upon all property and rights to property, whether real or personal, belonging to such person." [Emphasis added]

IRC § 6331, "Levy and distraint" states:

"(a) Authority of Secretary.
If *any person liable to pay any tax* neglects or refuses to pay the same within 10 days after notice and demand, it shall be lawful for the Secretary to collect such tax (and such further sum as shall be sufficient to cover the expenses of the levy) by levy upon all property and rights to property (except such property as is exempt under section 6334) belonging to such person or on which there is a lien provided in this chapter for the payment of such tax." [Emphasis added]

These sections makes it clear that unless a person has been made liable to pay a tax, the Secretary lacks any authority to file a lien or levy against their property. In spite of the lack of authority to lien or levy against anyone other than a person liable, the enclosed notices assert that a lien is being filed against me, and that it is the intention of the IRS to levy my property. Please be aware that any attempts to collect the alleged assessment despite this lack of lawful authority

Page 4 of 7

Certified Mail # 7008 2810 0001 4415 6919

12/15/2011  07:43  6516676655  C. M — # 7008 2810 0001 4415 6926

must be considered to be knowing and willful violations of my right to due process. All such violations will be prosecuted to the fullest extent possible.

In addition to the above, the alleged assessment is outside the Secretary's lawful authority to assess, as established within IRC § 6201, which states:

"§ 6201. Assessment authority
(a) Authority of Secretary.
The Secretary is authorized and required to make the inquiries, determinations, and *assessments of all taxes* (including interest, additional amounts, additions to the tax, and assessable penalties) imposed by this title, or accruing under any former internal revenue law, *which have not been duly paid by stamp* at the time and in the manner provided by law. Such authority shall extend to and include the following:
(1) Taxes shown on return.
*The Secretary shall assess all taxes determined by the taxpayer or by the Secretary as to which returns or lists are made under this title.*
(2) Unpaid taxes payable by stamp. ..." [Emphasis added]

From this section, it is clear that the Secretary's authority is limited to the assessment of those taxes which are either payable by stamp or those for which returns or lists have been made. However, in my case, there are no returns. I had no requirement to file any returns, because returns are only required to be filed by those persons made liable for (or subject to) a tax. This is confirmed by IRC §§ 6001 and 6011, which are reproduced in part below.

"§ 6001. Notice or regulations requiring records, statements, and special returns
Every *person liable for any tax imposed by this title*, or for the collection thereof, *shall* keep such records, render such statements, *make such returns*, and comply with such rules and regulations *as the Secretary may from time to time prescribe*." [Emphasis added]

"§ 6011. General requirement of return, statement, or list
(a) General rule.
When required by regulations prescribed by the Secretary any *person made liable for any tax imposed by this title*, or with respect to the collection thereof, *shall make a return* or statement according to the forms and regulations prescribed by the Secretary." [Emphasis added]

The IRS alleges that IRC § 6020 authorized them to make Substitute for Returns (SFRs) in my case due to my alleged failure to file required returns. As shown above, since I had no requirement to file any returns, I could not *fail* to file such returns. Likewise, due to such lack of requirement for me to file, § 6020(b) confers no authority to file returns with respect to me. Further, the SFRs used as the basis for the assessment(s) in my case are not signed as required by § 6020(b)(2). This lack of signature upon the SFRs renders them invalid. Therefore, any deficiency or assessment based upon such invalid returns are likewise invalid. If there is some other section of the IRC which authorizes unsigned returns to be used as the basis for an assessment, then it is necessary for the IRS to identify such section, so such authority can be verified.

Further, these notices were absent Certified Mail numbers, and so fail the requirement for

Page 5 of 7

Certified Mail # 7008 2810 0001 4415 6919
EH 97180730 US

*C. M # 7008 2810 0001 4415 6726*

process under IRC §§ 6320(a)(2), 6330(a)(2), and 6331(d)(2). Also, these notices do not contain the information required by IRC §§ 6320(a)(3), 6330(a)(3), and 6331(d)(4), and although these notices are **required** pursuant to IRC §§ 6320(a)(1), 6330(a)(1) and 6331(d)(1), they are neither signed pursuant to IRC § 6061, nor verified by a written declaration that they are made under the penalties of perjury pursuant to IRC § 6065. Therefore, your notices, dated April 21 2008 and April 13 2010 are invalid on their face, and so any collection actions based upon such defective notices would likewise be unlawful.

Finally, the deficiency procedures established within Subchapter B of Chapter 63 only relate to the taxes imposed by Subtitle A (income taxes), Subtitle B (estate and gift taxes), and Chapters 41, 42, 43, and 44 (excise taxes). Please be aware that I am a citizen of the United States and have received no foreign-earned income for the years in question, therefore I have no taxable income. Further, I am unaware of any circumstance which would subject me to any Subtitle B taxes, and am certainly not involved in any activity which would subject me to the referenced excise taxes. Therefore, if you are contending that you have determined that I am in fact subject to one of the taxes for which the deficiency procedures are prescribed, then identify the tax, and explain with particularity the basis of such determination.

In conclusion, the facts and laws presented herein provide evidence that the Internal Revenue Service is acting outside of its lawful authority by erroneously assessing a tax against me for which I am not liable, and further by attempting to collect such erroneously assessed tax by methods not authorized to be taken against me. Therefore, I demand that the alleged assessments against me be abated pursuant to IRC § 6404(a)(3), or otherwise removed pursuant to Internal Revenue Manual Sub-SubSection 5525.1, "General," which states at paragraph (9), "Taxpayers are also entitled to have any erroneous assessments of tax, penalty and interest removed."

I have enclosed a Form 12153 to facilitate the processing of my request. If this request for consideration by the Appeals function is imperfect in any way, please explain with particularity any such defects, and provide me with all information necessary for me to perfect this request. If you fail or refuse to either grant me this Appeal consideration, abate or remove the erroneous assessment, or provide **all** of the information requested herein, such failure or refusal must be considered to be a knowing and willful violation of my rights to due process and administrative appeal. Therefore, upon such failure or refusal, all of my administrative remedies must be considered to be exhausted by this request. Further, any statements not specifically rebutted in your response to this request must be considered true.

Under penalty of perjury, I declare that the foregoing is true and correct to the best of my knowledge and belief.

Gary D. Bowers

Enclosures:   Copy of Notice CP 90 dated April 21 2008; Copy of Letter 3172 dated

Page 6 of 7

*Certified Mail # 7008 2810 0001 4415 6919*

CM ## 7008 ... 1415 6926

April 24, 2010; Form 12153.

cc:    Retained to file.

Certified Mail # 7008 2810 0001 4415 6919
EH 971810730 US

*C:M:# 7008 2810 0001 4415 6726*

# Schedule of Disputed Issues

(1)    The Internal Revenue Service has repeatedly failed or refused to honor my right to have the Appeals Office consider my case, in spite of numerous requests for such appeals.

(2)    The Internal Revenue Service has failed or refused to identify the statute which they claim makes me liable for any tax they allege I owe.

(3)    The Internal Revenue Service has failed or refused to identify the source of any authority to make a determination that I am a "taxpayer" as defined within IRC § 7701(a)(14), yet is acting on the presumption that such a determination has been made.

4      The Internal Revenue Service lacks any statutory authority to file liens against any person, or to institute levy actions against any person, who has not been made liable for a tax by statute, but according to the notices sent, has nevertheless filed a lien against me and intends to initiate a levy action.

5      The Internal Revenue Service lacks any statutory authority to assess any taxes (other than those which are to be paid by stamp) unless on the basis of a valid return. However, the IRS alleges that an assessment has been made against me even though no valid returns have been filed upon which such alleged assessment could be made.

(6)    The Internal Revenue Service lacks authority to make any returns pursuant to IRC § 6020, unless such returns are otherwise required to be made by law. Since the requirement for filing a return is predicated upon being made liable for a tax, the lack of such statutory liability precludes a requirement to file any return.

(7)    The Substitute for Returns prepared for the years at issue, being unsigned by the person making such returns, are invalid on their face. Any assessment based upon such invalid returns is likewise invalid and unlawful.

(8)    The Notice CP 90 dated December 11, 2006 and the Letter 3172 dated December 7, 2006 are invalid because they don't contain the information required to be included by IRC §§ 6330(a)(3), 6331(d)(4), and 6320(a)(3), and because they are not signed under penalty of perjury as required pursuant to IRC §§ 6061 and 6065. These notices were also not served properly pursuant to IRC §§ 6330(a)(2), 6331(d)(2), and 6320(a)(2).

(9)    I am a citizen of the United States and received no foreign-earned income. Therefore I have no taxable income which would come within the authority of the deficiency procedures.

*Certified Mail# 7008 2810 0001 4415 6919*

Page 8 of 7

12/15/2011   01/05   051001005U   LIMITED   2810   0001   4415   6926

Pursuant to Rule 90 Petitioner requests that Respondent, within 30 days after service of this document, admit the statements and facts set forth in each of the following requests for purpose of the pending action only and subject all pertinent objections to admissibility which may be interposed at trial. If Respondent cannot admit truthfully any request herein, Respondent should state in detail why this is so.

1. Since 2000 all "internal revenue districts" no longer exist as a matter of law pursuant to Title 26, United States Code, Section 7621 and 26 CFR 301.7621 (2000).

2. The Internal Revenue Service is the name the Secretary of Treasury established pursuant to Title 26, United States Code, Section 7803(a), now Section 7804(a), to identify a group of "persons" employed to administer and enforce the "internal revenue laws" by the Commissioner of Internal Revenue.

3. The "Internal Revenue Service" is established by the Secretary by way of implementing a regulation, namely, 26 CFR 601.101.

4. The Internal Revenue Service is not an "office" established by law pursuant to Title 4, United States Code, Section 72.

5. Congress has not delegated any authority to create any office outside the District of Columbia, by law, to the Secretary of Treasury regarding administration and enforcement of any "internal revenue laws."

6. Since at least 2000, no office of district director or position of district director has existed outside the District of Columbia or legally ascertainable.

7. Since at least 2000, no office of district director or position of district director has existed within the District of Columbia or legally ascertainable.

8. Since at least 2000, no office of regional service center over any internal revenue district has been in existence or legally ascertainable encompassing the State of Oklahoma.

9. There is no law enacted by the United States Congress, before or since that established legally bound "areas" for the administration and enforcement of "internal revenue laws" outside the District of Columbia by any proper officer.

10. The Chief Counsel of the Internal Revenue Service is an office only established in the Department of Treasury pursuant to Title 31, United States Code, Section 301.

11. Congress established no offices by law outside the District of Columbia for the purpose of the Chief Counsel for the Internal Revenue Service to perform any duties prescribed by the Secretary of Treasury.

12. Counsel for Respondent in this case is not a delegate of the Secretary of the Treasury.

3. Counsel for Respondent is not authorized by law to exercise the office of Chief Counsel outside the District of Columbia or in the State of Illinois.

Certified Mail # 7008 2810 0001 4415 6919
EH 9718/0730 US

11/21/2011 17:59 FAX

UCT-26-2011  20:38        IRS SBSE                          312 566 2999     P.10

2737                                              COURT RECORDING DATA
```
------------------------------------------------+-------------------------------------
        INTERNAL REVENUE SERVICE                 | Lien Recorded   : 09/18/1987 - 09:31AM
  FACSIMILE FEDERAL TAX LIEN DOCUMENT            | Recording Number: 3613
                                                 | UCC Number      :
                                                 | Liber           :
                                                 | Page            :
                                                 |
                                                 | **Self-released**
------------------------------------------------+-------------------------------------
 District: Springfield                           | IRS Serial Number: 378724470
```
                    This Lien Has Been Filed in Accordance with
                    Internal Revenue Regulation 301.6323(f)-1.

```
-------------------------------------------------------------------------------------
```
Name of Taxpayer :
  GARY D. BOWERS

Residence :

  PEKIN, IL 61554
```
-------------------------------------------------------------------------------------
```
  With respect to each assessment below, unless notice of lien
  is refiled by the date in column(e), this notice shall constitute
  the certificate of release of lien as defined in IRC 6325(a).

| Form (a) | Period (b) | ID Number (c) | Assessed (d) | Refile Deadline (e) | Unpaid Balance (f) |
|----------|------------|---------------|--------------|---------------------|--------------------|
| 1040     | 12/31/1983 | XXX-XX-7039   | 08/17/1987   | 09/16/1993          | 25913.60           |

```
-------------------------------------------------------------------------------------
```
Filed at:   Recorder of Deeds
            Tazewell County                        Total  | $      25913.60
            Pekin, IL 61554
```
-------------------------------------------------------------------------------------
```
This notice was prepared and executed at Springfield, IL
on this, the 17th day of September, 1987.
```
-------------------------------------------------------------------------------------
```
Authorizing Official:                      | Title:
    Rita Barlow                            | TAX EXAMINER             37-01-0186
```
-------------------------------------------------------------------------------------
```

11/21/2011 17:59 FAX                                                                 ☑012/028

OCT-26-2011  20:38        IRS SBSE                                   312 566 2999    P.11

2737                                                    COURT RECORDING DATA
--------------------------------------------+-----------------------------------------
        INTERNAL REVENUE SERVICE            | Lien Recorded   : 09/12/1988 - 11:42A
  FACSIMILE FEDERAL TAX LIEN DOCUMENT       | Recording Number: 3785
                                            | UCC Number     :
                                            | Liber          :
                                            | Page           :
                                            |
                                            | **Self-released**
--------------------------------------------+-----------------------------------------
District: Springfield                       | IRS Serial Number: 378830775
--------------------------------------------+-----------------------------------------

                     This Lien Has Been Filed in Accordance with
                     Internal Revenue Regulation 301.6323(f)-1.

--------------------------------------------------------------------------------------
Name of Taxpayer :
   GARY D. BOWERS


--------------------------------------------------------------------------------------
Residence :

   PEKIN, IL 61554-2952
--------------------------------------------------------------------------------------
   With respect to each assessment below, unless notice of lien
   is refiled by the date in column(e), this notice shall constitute
   the certificate of release of lien as defined in IRC 6325(a).
-------+-----------+-------------+------------+-----------------+-----------------
 Form  |  Period   |  ID Number  |  Assessed  | Refile Deadline | Unpaid Balance
 (a)   |   (b)     |    (c)      |    (d)     |      (e)        |     (f)
-------+-----------+-------------+------------+-----------------+-----------------
 1040  | 12/31/1984| XXX-XX-7039 | 03/03/1986 |   04/02/1992    |       6804.53
 6682  | 12/31/1984| XXX-XX-7039 | 05/04/1987 |   06/03/1993    |        500.00
 6702  | 12/31/1986| XXX-XX-7039 | 07/06/1987 |   08/05/1993    |        500.00


--------------------------------------------------------------------------------------
Filed at:    Recorder of Deeds
             Tazewell County                                   Total  |  $       7804.53
             Pekin, IL 61554
--------------------------------------------------------------------------------------
This notice was prepared and executed at Springfield, IL
on this, the 02nd day of September, 1988.
--------------------------------------------------------------------------------------
Authorizing Official:                       | Title:
     Randy Allen                            |    REVENUE OFFICER         37-01-2147
--------------------------------------------------------------------------------------

11/21/2011 17:59 FAX                                                      @013/026

UCT-25-2011  20:38      IRS SBSE                                312 566 2999   P.12

2737                                           COURT RECORDING DATA
----------------------------------------+-------------------------------------
        INTERNAL REVENUE SERVICE         | Lien Recorded   : 04/30/1990 - 10:06AI
   FACSIMILE FEDERAL TAX LIEN DOCUMENT   | Recording Number: 4066
                                         | UCC Number     :
                                         | Liber          :
                                         | Page           :
                                         |
                                         | **Self-released**
----------------------------------------+-------------------------------------
District: Springfield                    | IRS Serial Number: 379010585
-----------------------------------------+------------------------------------

                    This Lien Has Been Filed in Accordance with
                    Internal Revenue Regulation 301.6323(f)-1.

---------------------------------------------------------------------------------
Name of Taxpayer :
 GARY D. BOWERS


---------------------------------------------------------------------------------
Residence :

  PEKIN, IL 61555-0502
---------------------------------------------------------------------------------
    With respect to each assessment below, unless notice of lien
    is refiled by the date in column(e), this notice shall constitute
    the certificate of release of lien as defined in IRC 6325(a).
-------+-----------+------------+-----------+------------------+----------------
 Form  | Period    | ID Number  | Assessed  | Refile Deadline  | Unpaid Balance
 (a)   | (b)       | (c)        | (d)       | (e)              | (f)
-------+-----------+------------+-----------+------------------+----------------
 1040  | 12/31/1982 | XXX-XX-7039 | 05/09/1984 | 06/08/1990       |
 1040  | 12/31/1982 | XXX-XX-7039 | 05/14/1984 | 06/13/1990       |
 1040  | 12/31/1982 | XXX-XX-7039 | 02/25/1985 | 03/27/1991       |        14527.07
 1040  | 12/31/1983 | XXX-XX-7039 | 11/02/1984 | 12/02/1990       |
 1040  | 12/31/1983 | XXX-XX-7039 | 03/26/1985 | 04/25/1991       |
 1040  | 12/31/1983 | XXX-XX-7039 | 07/01/1985 | 07/31/1991       |
 1040  | 12/31/1983 | XXX-XX-7039 | 08/17/1987 | 09/16/1993       |        25925.60
 1040  | 12/31/1984 | XXX-XX-7039 | 08/17/1987 | 09/16/1993       |         6804.53
 1040  | 12/31/1985 | XXX-XX-7039 | 07/21/1989 | 08/20/1995       |         2991.10
 6682  | 12/31/1988 | XXX-XX-7039 | 12/04/1988 | 01/03/1995       |          500.00


---------------------------------------------------------------------------------
Filed at:    Recorder of Deeds
             · Tazewell County
             Pekin, IL 61554                           Total  | $    50748.30
---------------------------------------------------------------------------------
This notice was prepared and executed at Springfield, IL
on this, the 24th day of April, 1990.
---------------------------------------------------------------------------------
Authorizing Official:                    | Title:
   Sydney Katz                           |   REVENUE OFFICER            37-01-9990
---------------------------------------------------------------------------------

11/21/2011 18:00 FAX                                                ☑014/028

OCT-26-2011  20:38      IRS SBSE                          312 566 2999   P.13

*** THIS NOTICE CORRECTS ORIGINAL NOTICE 379010585 FILED ON 04/30/1990 ***

2737                                          COURT RECORDING DATA
--------------------------------------------+---------------------------------
        INTERNAL REVENUE SERVICE            | Lien Recorded  : 03/13/1991 - 09:18AI
    FACSIMILE FEDERAL TAX LIEN DOCUMENT     | Recording Number: 4066
                                            | UCC Number    :
                                            | Liber         :
                                            | Page          :
                                            |
                                            | **Self-released**
--------------------------------------------+---------------------------------
District: Springfield                       | IRS Serial Number: 379102169
--------------------------------------------+---------------------------------

                  This Lien Has Been Filed in Accordance with
                  Internal Revenue Regulation 301.6323(f)-1.

Name of Taxpayer :
   GARY D. BOWERS

Residence :

   PEKIN, IL 61555-0502
---------------------------------------------------------------------------
     With respect to each assessment below, unless notice of lien
     is refiled by the date in column(e), this notice shall constitute
     the certificate of release of lien as defined in IRC 6325(a).
               *** CORRECTS ORIGINAL DATE IN COL. (e) ***
-------+-----------+---------------+-------------+-----------------+---------------
Form   | Period    | ID Number     | Assessed    | Refile Deadline | Unpaid Balance
(a)    | (b)       | (c)           | (d)         | (e)             | (f)
-------+-----------+---------------+-------------+-----------------+---------------
1040   | 12/31/1982| XXX-XX-7039   | 02/25/1985  | 03/27/1995      |     14527.07
1040   | 12/31/1983| XXX-XX-7039   | 03/26/1985  | 04/25/1995      |
1040   | 12/31/1983| XXX-XX-7039   | 07/01/1985  | 07/31/1995      |
1040   | 12/31/1983| XXX-XX-7039   | 08/17/1987  | 09/16/1997      |     25925.60
1040   | 12/31/1984| XXX-XX-7039   | 08/17/1987  | 09/16/1997      |      6804.53
1040   | 12/31/1985| XXX-XX-7039   | 07/21/1989  | 08/20/1999      |      2991.10
6682   | 12/31/1988| XXX-XX-7039   | 12/04/1988  | 01/03/1999      |       500.00

----------------------------------------------------------------------------
Filed at:    Recorder of Deeds
             Tazewell County                               Total | $    50748.30
             Pekin, IL 61554
----------------------------------------------------------------------------
This notice was prepared and executed at Springfield, IL
on this, the 12th day of March, 1991.
-------------------------------------+--------------------------------------
Authorizing Official:                | Title:
    Sydney Katz                       | REVENUE OFFICER            90-00-0007
-------------------------------------+--------------------------------------

UCI-26-2011  20:39        IRS SBSE                                312 566 2999    P.14

*** THIS NOTICE CORRECTS ORIGINAL NOTICE 378830775 FILED ON 09/12/1988 ***

2737                                               COURT RECORDING DATA
------------------------------------------------+-------------------------------------
        INTERNAL REVENUE SERVICE                 | Lien Recorded    : 03/12/1992 - 09:09A'
    FACSIMILE FEDERAL TAX LIEN DOCUMENT          | Recording Number: 3785
                                                 | UCC Number       :
                                                 | Liber            :
                                                 | Page             :
                                                 |
                                                 | **Self-released**
------------------------------------------------+-------------------------------------
District: Springfield                            | IRS Serial Number: 379202235
------------------------------------------------+-------------------------------------
                        This Lien Has Been Filed in Accordance with
                        Internal Revenue Regulation 301.6323(f)-1.

---------------------------------------------------------------------------------------
Name of Taxpayer :
    GARY D. BOWERS


---------------------------------------------------------------------------------------
Residence :


    PEKIN, IL 61554-2952
---------------------------------------------------------------------------------------
With respect to each assessment below, unless notice of lien
is refiled by the date in column(e), this notice shall constitute
the certificate of release of lien as defined in IRC 6325(a).
            *** CORRECTS ORIGINAL DATE IN COL. (e) ***
-------+----------+---------------+------------+-------------------+----------------
 Form  | Period   | ID Number     | Assessed   | Refile Deadline   | Unpaid Balance
 (a)   | (b)      | (c)           | (d)        | (e)               | (f)
-------+----------+---------------+------------+-------------------+----------------
 1040  | 12/31/1984| XXX-XX-7039  | 03/03/1986 | 04/02/1996        |      6804.53
 6682  | 12/31/1984| XXX-XX-7039  | 05/04/1987 | 06/03/1997        |       500.00
 6702  | 12/31/1986| XXX-XX-7039  | 07/06/1987 | 08/05/1997        |       500.00


---------------------------------------------------------------------------------------
Filed at:    Recorder of Deeds
             Tazewell County                                      Total  | $     7804.53
             Pekin, IL 61554
---------------------------------------------------------------------------------------
This notice was prepared and executed at Springfield, IL
on this, the 09th day of March, 1992.
---------------------------------------------------------------------------------------
Authorizing Official:                          | Title:
                                               | PROP LIQ SPEC            90-00-0007
---------------------------------------------------------------------------------------

11/21/2011 18:00 FAX                                                    ☑018/026

    OCT-26-2011  20:39        IRS SBSE                       312 566 2999    P.15

      *** THIS NOTICE CORRECTS ORIGINAL NOTICE 378724470 FILED ON 09/18/1987 ***

2737                                                  COURT RECORDING DATA
-------------------------------------------------+-------------------------------------
          INTERNAL REVENUE SERVICE             |  Lien Recorded   : 07/01/1993 - 02:07AM
      FACSIMILE FEDERAL TAX LIEN DOCUMENT      |  Recording Number: 3613
                                               |  UCC Number    :
                                               |  Liber         :
                                               |  Page          :
                                               |
                                               |  **Self-released**
-------------------------------------------------+-------------------------------------
District: Springfield                          |  IRS Serial Number: 379302412
-------------------------------------------------+-------------------------------------
                    This Lien Has Been Filed in Accordance with
                    Internal Revenue Regulation 301.6323(f)-1.

----------------------------------------------------------------------------------------
Name of Taxpayer :
   GARY D. BOWERS


----------------------------------------------------------------------------------------
Residence :

  PEKIN, IL 61554
----------------------------------------------------------------------------------------
With respect to each assessment below, unless notice of lien
is refiled by the date in column(e), this notice shall constitute
the certificate of release of lien as defined in IRC 6325(a).
          *** CORRECTS ORIGINAL DATE IN COL. (e) ***
-------+-----------+--------------+------------+-------------------+-----------------
Form  |  Period   |  ID Number   |  Assessed  |  Refile Deadline  |  Unpaid Balance
(a)   |   (b)     |    (c)       |    (d)     |       (e)         |       (f)
-------+-----------+--------------+------------+-------------------+-----------------
1040  | 12/31/1983| XXX-XX-7039  | 08/17/1987 |    09/16/1997     |       25913.60




-------------------------------------------------------------------------------------
Filed at:   Recorder of Deeds
            Tazewell County                              Total  |  $    25913.60
            Pekin, IL 61554
-------------------------------------------------------------------------------------
This notice was prepared and executed at Springfield, IL
on this, the 21st day of June, 1993.
-------------------------------------------------------------------------------------
Authorizing Official:                        |  Title:
                                             |  PROP LIQ SPEC            90-00-0007
-------------------------------------------------------------------------------------

11/21/2011 18:00 FAX                                                    ☑017/028

OCT-26-2011  20:39        IRS SBSE                        312 566 2999    P.16

2737                                          COURT RECORDING DATA
-----------------------------------------------------------------------
      INTERNAL REVENUE SERVICE          | Lien Recorded    : 11/19/1993 - 10:03A
  FACSIMILE FEDERAL TAX LIEN DOCUMENT   | Recording Number: 4656
                                        | UCC Number       :
                                        | Liber            :
                                        | Page             :
                                        |
                                        | **Self-released**
-----------------------------------------------------------------------
District: Springfield                   | IRS Serial Number: 379304658
-----------------------------------------------------------------------
              This Lien Has Been Filed in Accordance with
              Internal Revenue Regulation 301.6323(f)-1.
-----------------------------------------------------------------------
Name of Taxpayer :
   GARY D BOWERS


-----------------------------------------------------------------------
Residence :

   PEKIN, IL 61555-0502

-----------------------------------------------------------------------
With respect to each assessment below, unless notice of lien
is refiled by the date in column(e), this notice shall constitute
the certificate of release of lien as defined in IRC 6325(a).

| Form | Period | ID Number | Assessed | Refile Deadline | Unpaid Balance |
| (a) | (b) | (c) | (d) | (e) | (f) |
|------|--------|-----------|----------|-----------------|----------------|
| 1040 | 12/31/1987 | XXX-XX-7039 | 07/23/1990 | 08/22/2000 | 1595.45 |
| 1040 | 12/31/1988 | XXX-XX-7039 | 03/01/1993 | 03/31/2003 | 7307.93 |
| 1040 | 12/31/1989 | XXX-XX-7039 | 03/01/1993 | 03/31/2003 | 3346.00 |
| 1040 | 12/31/1990 | XXX-XX-7039 | 03/01/1993 | 03/31/2003 | 3807.21 |


-----------------------------------------------------------------------
Filed at:    Recorder of Deeds
             Tazewell County
             Pekin, IL 61554                    Total | $      16056.59
-----------------------------------------------------------------------
This notice was prepared and executed at Springfield, IL
on this, the 02nd day of November, 1993.
-----------------------------------------------------------------------
Authorizing Official:                   | Title:
   Randy Allen                          | REVENUE OFFICER       37-01-2147
-----------------------------------------------------------------------

11/21/2011 18:00 FAX                                                                    019/026

NOV-21-2011  15:28          IRS SPRINGFIELD                        217 862 6154    P.002


**IRS** Department of the Treasury
PO BOX 219236
KANSAS CITY, MO 68121-9236

003046.722504.0017.001 1 MB 0.507 1535
հԱդերժիմիԱմունիիԱնիմնիմներիմներ

SOCIAL SECURITY ADMINISTRATION
GREAT LAKES PROGRAM SERVICE CENTER
600 W MADISON ST
CHICAGO                    IL       60661-2474004

003046

Return this levy with the enclosed return cover sheet in the envelope provided so our address appears
in the window.

FOLD HERE   and return with your reply          FOLD HERE   and return with your reply

Automated Collection System

Internal Revenue Service
PO BOX 219236
KANSAS CITY, MO 64121-9236

(Levy 668x Coversheet)(07- 2006)

11/21/2011 18:00 FAX

☒020/026

---NOV-21-2011  15:28        IRS SPRINGFIELD                    217 862 6154     P.003

| Form 668-W(c) (Rev. January 2003) | | Department of the Treasury — Internal Revenue Service Notice of Levy on Wages, Salary, and Other Income | | |
|---|---|---|---|---|

DATE: 05/03/2010

IRS ADDRESS:
ACS SUPPORT - STOP 5050
PO BOX 219236
KANSAS CITY, MO 64121-9236

TO:   P

SOCIAL SECURITY ADMINISTRATION
GREAT LAKES PROGRAM SERVICE CENTER
600 W MADISON ST
003046   CHICAGO            IL     60661-2474004

OPC09

TELEPHONE NUMBER        SEQNUM 10896
OF IRS OFFICE:
TOLL FREE            1-800-829-7650
WI

NAME AND ADDRESS OF TAXPAYER:
GARY D BOWERS

PEKIN  IL    61555-0502029

IDENTIFYING NUMBER(S):
BOWE  F  00

| Kind of Tax | Tax Period Ended | Unpaid Balance of Assessment | Statutory Additions | Total |
|---|---|---|---|---|
| 1040A | 12-31-2004 | 7,684.47 | 772.64 | 8,457.11 |
| 1040A | 12-31-2005 | 8,119.21 | 793.78 | 8,912.99 |
| | | | Total Amount Due ▶ | 17,370.10 |

We figured the interest and late payment penalty to _____ 05/26/2010

THIS ISN'T A BILL FOR TAXES YOU OWE. THIS IS A NOTICE OF LEVY WE ARE USING TO COLLECT MONEY OWED BY THE TAXPAYER NAMED ABOVE.

The Internal Revenue Code provides that there is a lien for the amount that is owed. Although we have given the notice and demand required by the Code, the amount hasn't been paid. This levy requires you to turn over to us: (1) this taxpayer's wages and salary that have been earned but not paid yet, as well as wages and salary earned in the future until this levy is released, and (2) this taxpayer's other income that you have now or for which you are obligated.

We levy these monies to the extent they aren't exempt, as shown on the instructions. Don't offset money this person owes you without contacting us at the telephone number shown above for instructions.

If you don't owe money to this taxpayer, please complete the back of part 3. Attach part 3 as a cover to the rest of this form. Return all of the parts to IRS in the enclosed envelope.

If you do owe money to this taxpayer, please see the back of this page for instructions on how to act on this notice.

| Signature of Service Representative | Title  Operations Manager, Collection |
|---|---|

Part 1 - FOR EMPLOYER OR OTHER ADDRESSEE

TOTAL P.002
TOTAL P.003

Page 1 of 4 for Standalone

```
          ▓▓▓▓▓▓0200900              SSN: ▓▓▓▓▓▓▓  N/C: BOWE  (IMF)
PYE DATA (FROM SSA-1099  $24,042)  ALT PYE DATA (FROM 1099-R    $36,210)
L1: GARY D BOWERS                     GARY D BOWERS
L2:
L3:                           ▓▓▓▓▓▓▓
L4: PEKIN              IL 61554       PEKIN              IL 61554
PAYER TIN/DLN 526004813/00000000000000  PAYER TIN/DLN 376118084/36569449000000
PAYER ENTITY DATA     ALL DATA IS CURRENT AS OF CYCLE 201113  ▓▓▓▓▓▓▓▓▓▓
L1: SOCIAL SECURITY ADMINISTRATION    P SSN:           DOD
L2:                                   S SSN: ▓▓▓▓▓▓▓  IMF RETURN STATUS:
L3:                                   EIN:            TY1997 LATEST RTRN
L4:                                   EIN:
TOTAL NO. DOCS   5 NO. SUMMARIZED     5 EIN:
TX WITHELD     --  PENS/ANN      24,042
WAGES          --  IRA CTB           --
ALLOC TIPS     --  NONEMP COM        --
INTEREST       --  CAPTL GAIN        --
MTG INT PD     --  REAL ES SL        --
POINTS PD      --  GROSS DIST    50,790
PR YR RFND     --  TAXBLE AMT    50,790
SAV BOND       --  FMV ACCT         282
DIVIDENDS      --  REPAY 2008        66

HIT ENTER FOR IND DOC.OTHER YEARS:2002 2003 2004 2005 2006 2007 2008 2010
```

---

```
          ▓▓▓▓▓02009000000       *(TY2009) IRMF ON LINE TRANSCRIPT SYSTEM *
TIN-▓▓▓▓▓▓   TIN TYPE AND VALIDITY- 0  DOCUMENT CODE- 00  PAGE 0001 OF 0005
DOCUMENT TYPE: 5498     ON FILE DATE: 06-24-2010 ORIGINAL SUBMISSION
PAYEE ENTITY DATA:  SSN ▓▓▓▓▓▓ -- VALID SSN
  GARY D BOWERS                   PYR'S SUBMISSION DLN: 09569569530000
                                  TRN CNTL CD: 09453J  PYR OFC CD: N/A
  PEKIN                           SUBMITTED TO: IRS ELECTRONICALLY
  STATE: IL ZIP: 61554-5316       IRA CODE: CHECKED
                                  SEP CODE: NOT CHECKED
ACCOUNT NUMBER: ▓▓▓▓▓▓▓          SIMPLE CODE: NOT CHECKED
PAYER ENTITY DATA: TIN 376028123
  C E F C U                       ROTH IRA CODE: NOT CHECKED
  5401 DIRKSEN PKY                RMD FOR SUBSEQUENT YEAR: NOT CHECKED
  PEORIA IL 61607 1193    IL 61607


  FMV ACCT...........$282+



********   TY2002 THROUGH TY2011 DATA IS NOW AVALABLE ON LINE    ********
```

Page 2 of 4 for Standalone

```
        ███████ 0 2009 000000        *(TY2009) IRMF ON LINE TRANSCRIPT SYSTEM *
TIN- ██████████ TIN TYPE AND VALIDITY- 0  DOCUMENT CODE- 00  PAGE 0002 OF 0005
DOCUMENT TYPE: SSA-1099   ON FILE DATE: 04-07-2010 ORIGINAL SUBMISSION
PAYEE ENTITY DATA:  SSN ████████ -- VALID SSN
  GARY D BOWERS                        PYR'S SUBMISSION DLN: N/A
                                       TRN CNTL CD: N/A      PYR OFC CD: N/A
  PEKIN                                SUBMITTED TO: IRS ON: TAPE
  STATE: IL ZIP: 61554-0000            TRUST FUND: DISABILITY
                                       SSA/RRB PAYMENTS: EITHER SSA OR RRB
  ACCOUNT NUMBER: N/A
  PAYER ENTITY DATA: TIN 526004813
  SOCIAL SECURITY ADMINISTRATION



  FED TAX WH............$0
  PENS/ANN.........$24,042+
  REPAY 2008..........$66+



ENTER=(N)EXT,(P)REVIOUS,(S)UMMARY,(W)HITE OUT,IRPO(L),(O)NLINE,HARD(C)OPY
```

---

```
        ███████ 0 2009 000000        *(TY2009) IRMF ON LINE TRANSCRIPT SYSTEM *
TIN- ██████████ TIN TYPE AND VALIDITY- 0  DOCUMENT CODE- 00  PAGE 0003 OF 0005
DOCUMENT TYPE: 1099-R    ON FILE DATE: 04-05-2010 ORIGINAL SUBMISSION
PAYEE ENTITY DATA:  SSN ████████ - VALID SSN
  GARY D BOWERS                        PYR'S SUBMISSION DLN: 36569449000000
  ████████████████                     TRN CNTL CD: 52315A  PYR OFC CD: N/A
  PEKIN                                SUBMITTED TO: IRS ELECTRONICALLY
  STATE: IL ZIP: 61554-0000            IRA/SEP/SIMP: NOT CHECKED
                                       TOTAL DISTRIBUTION: NOT CHECKED
  ACCOUNT NUMBER: ████████             TAX AMT UNDETERMINED: NOT CHECKED
  PAYER ENTITY DATA: TIN 376118084
  U A LOCALS 63 353 JOINT PENSION      DISTRIBUTION CODE (BELOW):
  TRUST FUNDS                          7 NORMAL DISTRIBUTION
  400 N E JEFFERSON STREET 108         DISTRIBUTION CODE (BELOW):
  PEORIA                IL 60603       ONLY ONE CODE ENTERED

  FED TAX WH............$0
  GROSS DIST.......$36,210+
  TAXBLE AMT.......$36,210+



ENTER=(N)EXT,(P)REVIOUS,(S)UMMARY,(W)HITE OUT,IRPO(L),(O)NLINE,HARD(C)OPY
```

Page 3 of 4 for Standalone

```
        ████████ 02009000000          *(TY2009) IRMF ON LINE TRANSCRIPT SYSTEM *
TIN-████████    TIN TYPE AND VALIDITY- 0  DOCUMENT CODE- 00  PAGE 0004 OF 0005
DOCUMENT TYPE: 1099-R    ON FILE DATE: 04-15-2010 ORIGINAL SUBMISSION
PAYEE ENTITY DATA:  SSN ████████ -- VALID SSN
GARY DENNIS BOWERS                   PYR'S SUBMISSION DLN: 28569494540000
                                     TRN CNTL CD: 28P51X  PYR OFC CD: N/A
PEKIN                                SUBMITTED TO: IRS ELECTRONICALLY
STATE: IL ZIP: 61554-5316            IRA/SEP/SIMP: NOT CHECKED
                                     TOTAL DISTRIBUTION: NOT CHECKED
ACCOUNT NUMBER: ████████             TAX AMT UNDETERMINED: NOT CHECKED
PAYER ENTITY DATA: TIN 526088636
PLUMBERS AND PIPEFITTERS             DISTRIBUTION CODE (BELOW):
NATIONAL PENSION FUND 103 ORONOCO STREE 2 EARLY DIST. EXCEPTION APPLIES
ALEXANDRIA              VA 22314     DISTRIBUTION CODE (BELOW):
                                     ONLY ONE CODE ENTERED

FED TAX WH...........$0
GROSS DIST.......$2,430+
TAXBLE AMT.......$2,430+




ENTER=(N)EXT,(P)REVIOUS,(S)UMMARY,(W)HITE OUT,IRPO(L),(O)NLINE,HARD(C)OPY
```

---

```
        ████████ 02005000000          *(TY2009) IRMF ON LINE TRANSCRIPT SYSTEM *
TIN-████████    TIN TYPE AND VALIDITY- 0  DOCUMENT CODE- 00  PAGE 0005 OF 0005
DOCUMENT TYPE: 1099-R    ON FILE DATE: 04-15-2010 ORIGINAL SUBMISSION
PAYEE ENTITY DATA:  SSN ████████ -- VALID SSN
GARY DENNIS BOWERS                   PYR'S SUBMISSION DLN: 28569494540000
                                     TRN CNTL CD: 28P51X  PYR OFC CD: N/A
PEKIN                                SUBMITTED TO: IRS ELECTRONICALLY
STATE: IL ZIP: 61554-5316            IRA/SEP/SIMP: NOT CHECKED
                                     TOTAL DISTRIBUTION: NOT CHECKED
ACCOUNT NUMBER: ████████             TAX AMT UNDETERMINED: NOT CHECKED
PAYER ENTITY DATA: TIN 526088636
PLUMBERS AND PIPEFITTERS             DISTRIBUTION CODE (BELOW):
NATIONAL PENSION FUND 103 ORONOCO STREE 7 NORMAL DISTRIBUTION
ALEXANDRIA              VA 22314     DISTRIBUTION CODE (BELOW):
                                     ONLY ONE CODE ENTERED

FED TAX WH...........$0
GROSS DIST.......$12,150+
TAXBLE AMT.......$12,150+




ENTER=(N)EXT,(P)REVIOUS,(S)UMMARY,(W)HITE OUT,IRPO(L),(O)NLINE,HARD(C)OPY
```

Page 4 of 4 for Standalone

```
███████████ 009000000
          ***(TY2009) IRMF ON LINE TRANSCRIPT SYSTEM SUMMARY***
TIN-  ███████   TIN TYPE AND VALIDITY- 0  DOCUMENT CODE- 00          5 DOCS
GROUP              AMOUNT            GROUP              AMOUNT
GR PEN/IRA.......$24,042+
GROSS DIST.......$50,790+
TXABLE DIST......$50,790+
```

ENTER=PAYE(E),PAYE(R),(O)NLINE,(W)HITE OUT,IRPO(L),HARD(C)OPY OR (H)ELP

DECLARATION OF COUNSEL

Page 1 of 3 for Standalone

```
              02010 00                        SSN:              N/C: BOWE  (IMF)
PYE DATA (FROM SSA-1099   $23,970)     ALT PYE DATA (FROM 1099-R    $31,417)
L1: GARY D BOWERS                          GARY D BOWERS
L2:
L3:
L4: PEKIN                      IL 61554     PEKIN                  IL 61554
PAYER TIN/DLN 526004813/00000000000000  PAYER TIN/DLN 376118084/39569445820001
PAYER ENTITY DATA    ALL DATA IS CURRENT AS OF CYCLE 201152      DOB
L1: SOCIAL SECURITY ADMINISTRATION     P SSN:                DOD
L2:                                    S SSN:                IMF RETURN STATUS:
L3:                                    EIN:                  TY1997 LATEST RTRN
L4:                                    EIN:
TOTAL NO. DOCS    4 NO. SUMMARIZED    4  EIN:
TX WITHELD      --  PENS/ANN   23,970
WAGES           --  IRA CTB        --
ALLOC TIPS      --  NONEMP COM     --
INTEREST        --  CAPTL GAIN     --
MTG INT PD      --  REAL ES SL     --
POINTS PD       --  GROSS DIST 45,997
PR YR RFND      --  TAXBLE AMT 45,997
SAV BOND        --  FMV ACCT      283
DIVIDENDS       --

HIT ENTER FOR IND DOC.OTHER YEARS:2002 2003 2004 2005 2006 2007 2008 2009
```

---

```
           02010000000          *(TY2010) IRMF ON LINE TRANSCRIPT SYSTEM *
TIN-              TIN TYPE AND VALIDITY- 0  DOCUMENT CODE- 00  PAGE 0001 OF 0004
DOCUMENT TYPE: 5498      ON FILE DATE: 06-16-2011 ORIGINAL SUBMISSION
PAYEE ENTITY DATA:  SSN          - VALID SSN
GARY D BOWERS                             PYR'S SUBMISSION DLN: 09569565590001
                                          TRN CNTL CD: 09453J  PYR OFC CD: N/A
PEORIA HEIGHTS                            SUBMITTED TO: IRS ELECTRONICALLY
STATE: IL ZIP: 61616-1518                 IRA CODE: CHECKED
                                          SEP CODE: NOT CHECKED
ACCOUNT NUMBER:                           SIMPLE CODE: NOT CHECKED
PAYER ENTITY DATA: TIN 376028123
C E F C U                                 ROTH IRA CODE: NOT CHECKED
5401 DIRKSEN PKY                          RMD FOR SUBSEQUENT YEAR: NOT CHECKED
PEORIA IL 61607 1193      IL 61607


    FMV ACCT...........$283+



********  TY2002 THROUGH TY2011 DATA IS NOW AVALABLE ON LINE    ********
```

Page 2 of 3 for Standalone

```
   02010000000           *(TY2010) IRMF ON LINE TRANSCRIPT SYSTEM *
TIN-              TIN TYPE AND VALIDITY- 0  DOCUMENT CODE- 00  PAGE 0002 OF 0004
DOCUMENT TYPE: SSA-1099   ON FILE DATE: 04-07-2011 ORIGINAL SUBMISSION
PAYEE ENTITY DATA:  SSN            -- VALID SSN
GARY D BOWERS                           PYR'S SUBMISSION DLN: N/A
                                        TRN CNTL CD: N/A     PYR OFC CD: N/A
PEKIN                                   SUBMITTED TO: IRS ON: TAPE
STATE: IL ZIP: 61554-0000               TRUST FUND: DISABILITY
                                        SSA/RRB PAYMENTS: EITHER SSA OR RRB

ACCOUNT NUMBER: N/A
PAYER ENTITY DATA: TIN 526004813
SOCIAL SECURITY ADMINISTRATION



FED TAX WH...........$0
PENS/ANN.........$23,970+



ENTER=(N)EXT,(P)REVIOUS,(S)UMMARY,(W)HITE OUT,IRPO(L),(O)NLINE,HARD(C)OPY
```

```
   02010000000           *(TY2010) IRMF ON LINE TRANSCRIPT SYSTEM *
TIN-              TIN TYPE AND VALIDITY- 0  DOCUMENT CODE- 00  PAGE 0003 OF 0004
DOCUMENT TYPE: 1099-R   ON FILE DATE: 03-14-2011 ORIGINAL SUBMISSION
PAYEE ENTITY DATA:  SSN            -- VALID SSN
GARY D BOWERS                           PYR'S SUBMISSION DLN: 39569445820001
                                        TRN CNTL CD: 52315A  PYR OFC CD: N/A
PEKIN                                   SUBMITTED TO: IRS ELECTRONICALLY
STATE: IL ZIP: 61554-0000               IRA/SEP/SIMP: NOT CHECKED
                                        TOTAL DISTRIBUTION: NOT CHECKED
ACCOUNT NUMBER: 00-0000                 TAX AMT UNDETERMINED: NOT CHECKED
PAYER ENTITY DATA: TIN 376118084
U A LOCALS 63 353 JOINT                 DISTRIBUTION CODE (BELOW):
PENSION TRUST FUND                      7 NORMAL DISTRIBUTION
400 N E JEFFERSON STREET 108            DISTRIBUTION CODE (BELOW):
PEORIA                  IL 61603        ONLY ONE CODE ENTERED

FED TAX WH...........$0
GROSS DIST.......$31,417+
TAXBLE AMT.......$31,417+



ENTER=(N)EXT,(P)REVIOUS,(S)UMMARY,(W)HITE OUT,IRPO(L),(O)NLINE,HARD(C)OPY
```

Page 3 of 3 for Standalone

```
        ████████ 02010000000          *(TY2010) IRMF ON LINE TRANSCRIPT SYSTEM *
TIN-████████    TIN TYPE AND VALIDITY- 0  DOCUMENT CODE- 00  PAGE 0004 OF 0004
DOCUMENT TYPE: 1099-R    ON FILE DATE: 04-21-2011 ORIGINAL SUBMISSION
PAYEE ENTITY DATA:  SSN ████████-- VALID SSN
GARY DENNIS BOWERS                    PYR'S SUBMISSION DLN: 23569499060001
████████                             TRN CNTL CD: 28P51AN PYR OFC CD: N/A
PEORIA HTS                           SUBMITTED TO: IRS ELECTRONICALLY
STATE: IL ZIP: 61616-1518            IRA/SEP/SIMP: NOT CHECKED
                                     TOTAL DISTRIBUTION: NOT CHECKED
ACCOUNT NUMBER: ████████             TAX AMT UNDETERMINED: NOT CHECKED
PAYER ENTITY DATA: TIN 526088636
PLUMBERS & PIPEFITTERS NATIONAL PENSI DISTRIBUTION CODE (BELOW):
103 ORONOCO ST                       7 NORMAL DISTRIBUTION
ALEXANDRIA              VA 22314      DISTRIBUTION CODE (BELOW):
                                     ONLY ONE CODE ENTERED

FED TAX WH............$0
GROSS DIST.......$14,580+
TAXBLE AMT.......$14,580+



ENTER=(N)EXT,(P)REVIOUS,(S)UMMARY,(W)HITE OUT,IRPO(L),(O)NLINE,HARD(C)OPY
```

```
        ████████ 02010000000
             **(TY2010) IRMF ON LINE TRANSCRIPT SYSTEM SUMMARY***
TIN-████████    TIN TYPE AND VALIDITY- 0  DOCUMENT CODE- 00          4 DOCS
GROUP           AMOUNT             GROUP            AMOUNT
GR PEN/IRA......$23,970+
GROSS DIST......$45,997+
TXABLE DIST.....$45,997+



ENTER=PAYE(E),PAYE(R),(O)NLINE,(W)HITE OUT,IRPO(L),HARD(C)OPY OR (H)ELP
```

DECLARATION OF COUNSEL

| Form **668-A(c)(DO)** (Rev. July 2002) | Department of the Treasury – Internal Revenue Service **Notice of Levy** |
|---|---|

DATE:

REPLY TO:

TELEPHONE NUMBER OF IRS OFFICE:

NAME AND ADDRESS OF TAXPAYER:

TO:

IDENTIFYING NUMBER*(S)*:

**THIS ISN'T A BILL FOR TAXES YOU OWE. THIS IS A NOTICE OF LEVY WE ARE USING TO COLLECT MONEY OWED BY THE TAXPAYER NAMED ABOVE.**

| Kind of Tax | Tax Period Ended | Unpaid Balance of Assessment | Statutory Additions | Total |
|---|---|---|---|---|
| | | | | |
| | | | | |

THIS LEVY WON'T ATTACH FUNDS IN IRAs, SELF-EMPLOYED INDIVIDUALS' RETIREMENT PLANS, OR ANY OTHER RETIREMENT PLANS IN YOUR POSSESSION OR CONTROL, UNLESS IT IS SIGNED IN THE BLOCK TO THE RIGHT. ⟶

**Total Amount Due** ▶

We figured the interest and late payment penalty to _____

   The Internal Revenue Code provides that there is a lien for the amount that is owed. Although we have given the notice and demand required by the Code, the amount owed hasn't been paid. This levy requires you to turn over to us this person's property and rights to property *(such as money, credits, and bank deposits)* that you have or which you are already obligated to pay this person. However, don't send us more than the "Total Amount Due."

   **Money in banks, credit unions, savings and loans, and similar institutions described in section 408(n) of the Internal Revenue Code <u>must be held for 21 calendar days</u> from the day you receive this levy before you send us the money. Include any interest the person earns during the 21 days. Turn over any other money, property, credits, etc. that you have or are already obligated to pay the taxpayer, when you would have paid it if this person asked for payment.**

   Make a reasonable effort to identify all property and rights to property belonging to this person. At a minimum, search your records using the taxpayer's name, address, and identifying numbers*(s)* shown on this form. Don't offset money this person owes you without contacting us at the telephone number shown above for instructions. You may not subtract a processing fee from the amount you send us.

**To respond to this levy —**
1. Make your check or money order payable to **United States Treasury**.
2. Write the taxpayer's name, identifying number*(s)*, kind of tax and tax period shown on this form, and "LEVY PROCEEDS" on your check or money order *(not on a detachable stub.)*.
3. Complete the back of Part 3 of this form and mail it to us with your payment in the enclosed envelope.
4. Keep Part 1 of this form for your records and give the taxpayer Part 2 within 2 days.

If you don't owe any money to the taxpayer, please complete the back of Part 3, and mail that part back to us in the enclosed envelope.

| Signature of Service Representative | Title |
|---|---|

| **Part 1—** For Addressee | Catalog No. 15704T | www.irs.gov | Form **668-A(c)(DO)** (Rev. 7-2002) |
|---|---|---|---|

| Form **668-W(c)(DO)** | Department of the Treasury – Internal Revenue Service |
|---|---|
| (Rev. July  2002) | **Notice of Levy on Wages, Salary, and Other Income** |

DATE:

REPLY TO:

TELEPHONE NUMBER
OF IRS OFFICE:

NAME AND ADDRESS OF TAXPAYER:

TO:

IDENTIFYING NUMBER*(S)*:

| Kind of Tax | Tax Period Ended | Unpaid Balance of Assessment | Statutory Additions | Total |
|---|---|---|---|---|
| | | | | |
| | | | **Total Amount Due**  ▶ | |

We figured the interest and late payment penalty to _____

**THIS ISN'T A BILL FOR TAXES YOU OWE. THIS IS A NOTICE OF LEVY TO COLLECT MONEY OWED BY THE TAXPAYER NAMED ABOVE.**

The Internal Revenue Code provides that there is a lien for the amount shown above. Although we have given the notice and demand required by the Code, the amount owed hasn't been paid. This levy requires you to turn over to us: (1) this taxpayer's wages and salary that have been earned but not paid, as well as wages and salary earned in the future until this levy is released, and (2) this taxpayer's other income that you have now or for which you are obligated.

We levy this money to the extent it isn't exempt, as shown in the instructions. Don't offset money this person owes you without contacting us at the telephone number shown above for instructions.

**If you don't owe money to this taxpayer, please call us at the telephone number at the top of this form. Instead of calling us you may complete the back of Part 3, attach it as a cover to the rest of this form, and return all parts to IRS in the enclosed envelope.**

**If you do owe money to this taxpayer, please see the back of this page for instructions on how to act on this notice.**

Signature of Service Representative

Title

**Part 1** — For Employer or other Addressee          Catalog No. 15703I          www.irs.gov          Form **668-W(c)(DO)** (Rev. 7-2002)

DEC-16-2011  09:16          IRS SPRINGFIELD                217 862 6154    P.004
Page: 1 Document Name: csc_idrs

```
INTST  ▓▓▓▓▓                                        NM-CTRL>BOWE
30 199712 11302011 BOWE
               723.00   ASSESSED FTP
             1,914.86   ASSESSED INT
             3,678.69   TAX & PENALTY
             6,316.55   ASSESSED TOTAL
                  .00   ACCRUED FTP
             3,198.94   ACCRUED INT
             3,198.94   TOTAL ACCRUALS
               723.00   TOTAL FTP
             5,113.80   TOTAL INT
             9,515.49   BALANCE DUE
```

Page: 1 Document Name: csc_idrs

```
INTST  ▓▓▓▓▓                                        NM-CTRL>BOWE
30 199812 11302011 BOWE
             1,702.50   ASSESSED FTP
             3,468.16   ASSESSED INT
               242.27-  TAX & PENALTY
             4,928.39   ASSESSED TOTAL
                  .00   ACCRUED FTP
             7,030.29   ACCRUED INT
             7,030.29   TOTAL ACCRUALS
             1,702.50   TOTAL FTP
            10,498.45   TOTAL INT
            11,958.68   BALANCE DUE
```

Page: 1 Document Name: csc_idrs

```
INTST  ▓▓▓▓▓                                        NM-CTRL>BOWE
30 199912 11302011 BOWE
             1,302.25   ASSESSED FTP
             1,953.61   ASSESSED INT
             6,606.13   TAX & PENALTY
             9,861.99   ASSESSED TOTAL
                  .00   ACCRUED FTP
             5,097.91   ACCRUED INT
             5,097.91   TOTAL ACCRUALS
             1,302.25   TOTAL FTP
             7,051.52   TOTAL INT
            14,959.90   BALANCE DUE
```

Page: 1 Document Name: csc_idrs

```
INTST  ▓▓▓▓▓                                        NM-CTRL>BOWE
30 200012 11302011 BOWE
             1,905.24   ASSESSED FTP
             1,763.86   ASSESSED INT
             9,708.19   TAX & PENALTY
            13,377.29   ASSESSED TOTAL
                  .01   ACCRUED FTP
             6,697.27   ACCRUED INT
             6,697.28   TOTAL ACCRUALS
             1,905.25   TOTAL FTP
             8,461.13   TOTAL INT
            20,074.57   BALANCE DUE
```

```
INTST  ▓▓▓▓▓▓▓▓                              NM-CTRL>BOWE
30 200112 11302011 BOWE
            683.50    ASSESSED FTP
            370.17    ASSESSED INT
          3,371.15    TAX & PENALTY
          4,424.82    ASSESSED TOTAL
               .00    ACCRUED FTP
          2,127.67    ACCRUED INT
          2,127.67    TOTAL ACCRUALS
            683.50    TOTAL FTP
          2,497.84    TOTAL INT
          6,552.49    BALANCE DUE
```

Page: 1 Document Name: csc_idrs

```
INTST  ▓▓▓▓▓▓▓                               NM-CTRL>BOWE
30 200212 11302011 BOWE
          1,343.50    ASSESSED FTP
            483.36    ASSESSED INT
          6,782.69    TAX & PENALTY
          8,609.55    ASSESSED TOTAL
               .00    ACCRUED FTP
          3,826.18    ACCRUED INT
          3,826.18    TOTAL ACCRUALS
          1,343.50    TOTAL FTP
          4,309.54    TOTAL INT
         12,435.73    BALANCE DUE
```

Page: 1 Document Name: csc_idrs

```
INTST  ▓▓▓▓▓▓▓▓                              NM-CTRL>BOWE
30 200312 11302011 BOWE
            941.50    ASSESSED FTP
            377.59    ASSESSED INT
          4,721.32    TAX & PENALTY
          6,040.41    ASSESSED TOTAL
               .00    ACCRUED FTP
          2,266.40    ACCRUED INT
          2,266.40    TOTAL ACCRUALS
            941.50    TOTAL FTP
          2,643.99    TOTAL INT
          8,306.81    BALANCE DUE
```

Page: 1 Document Name: csc_idrs

```
INTST  ▓▓▓▓▓▓                               NM-CTRL>BOWE
30 200412 11302011 BOWE
          1,064.50    ASSESSED FTP
          2,132.99    ASSESSED INT
          3,197.49    TAX & PENALTY
               .00    ASSESSED TOTAL
               .00    ACCRUED FTP
               .03    ACCRUED INT
               .03    TOTAL ACCRUALS
          1,064.50    TOTAL FTP
          2,133.02    TOTAL INT
               .03    BALANCE DUE
```

Page: 1 Document Name: csc_idrs

```
INTST                                              NM-CTRL>BOWE
30 200512 11302011 BOWE
              1,182.25   ASSESSED FTP
                976.22   ASSESSED INT
              5,960.74   TAX & PENALTY
              8,119.21   ASSESSED TOTAL
                   .00   ACCRUED FTP
              1,311.51   ACCRUED INT
              1,311.51   TOTAL ACCRUALS
              1,182.25   TOTAL FTP
              2,287.73   TOTAL INT
              9,430.72   BALANCE DUE
```

Page: 1 Document Name: csc_idrs

```
INTST                                              NM-CTRL>BOWE
30 200812 11302011 BOWE
              1,726.39   ASSESSED FTP
              1,365.91   ASSESSED INT
             14,002.02   TAX & PENALTY
             17,094.32   ASSESSED TOTAL
                 55.69   ACCRUED FTP
                 32.34   ACCRUED INT
                 88.03   TOTAL ACCRUALS
              1,782.08   TOTAL FTP
              1,398.25   TOTAL INT
             17,182.35   BALANCE DUE
```